# Support Document 1

## Historic "Raffinate" Formula

EPI00001

EPI00002

TABLE I

(ATTACHMENT TO LR-09-A)

PROPERTIES OF RAFFINATE (D-3)



**Approximate Composition**

| | Volume %  Range | Approx. Avg. |
|---|---|---|
| Benzene | 1-14 | 3 |
| Toluene | 4-40 | 10 |
| Ethylbenzene | 2-16 | 8 |
| Para Xylene | 1-8 | 4 |
| Meta Xylene | 3-25 | 11 |
| Ortho Xylene | <1-4 | 2 |
| Cyclohexane | 12-35 | 20 |
| Methyl Cyclohexane | 10-20 | 12 |

**Other Components (partial list)**

| | |
|---|---|
| Pentane | Ethyl Cyclohexane |
| Cyclopentane | Nonane |
| Hexane | Decane |
| Methylcyclopentane | Ethyl Toluenes |
| Heptane | Tri-Methyl Benzenes |
| Octane | |

**Distillation Range**

| | Range | Approx. Avg. |
|---|---|---|
| Start | 74-94 °C | 84°C |
| 50% | 95-115°C | 103°C |
| Dry | 139-167°C | 147°C |

**Specific Gravity**

| | Range | Approx. Avg. |
|---|---|---|
| 60/60°F | .785-.840 | .815 |

**Flash Points (TCC)**

| Lo | Hi |
|---|---|
| < 10°F | +25°F |

Reference: Letter from U.S.S. Chemicals, 5/25/77

TT:ja  3-29-78

HB00038

# Support Document 2

**Bureau Veritas Laboratory Results of Sunoco Raffinate GC-MS**

EPI00003



**Results of Analysis**
**ENVIRONMENTAL PROFILES, INC.**
**Bureau Veritas HSE Work Order No. 09051015**

| Compound Present | Concentration (mg/kg) | Percent Composition (%) |
|---|---|---|
| 2-methyl pentane | 6697 | 18.8 |
| hexane | 4325 | 12.2 |
| 3-methyl pentane | 4135 | 11.6 |
| 3-methyl hexane | 3065 | 8.6 |
| 2-methyl hexane | 2890 | 8.1 |
| toluene | 2645 | 7.4 |
| benzene | 2311 | 6.5 |
| pentane | 2003 | 5.6 |
| heptane | 1520 | 4.3 |
| 2,2-dimethyl butane | 1455 | 4.1 |
| methyl cyclopentane | 1388 | 3.9 |
| 2,4-dimethyl pentane | 518 | 1.5 |
| 2,2-dimethyl pentane | 491 | 1.4 |
| 2-methyl butane | 487 | 1.4 |
| 3,3-dimethyl pentane | 438 | 1.2 |
| methyl cyclohexane | 219 | 0.6 |
| 2-methyl, 2-pentene | 161 | 0.5 |
| m & p-xylene | 171 | 0.4 |
| 2-methyl heptane | 116 | 0.3 |
| 3-methyl heptane | 80 | 0.2 |
| ethyl cyclopentane | 72 | 0.2 |
| 3-methyl 2-pentene | 56 | 0.2 |
| 2,2,4-trimethyl pentane | 53 | 0.1 |
| ethyl benzene | 56 | 0.1 |
| isopropylbenzene | 41 | 0.1 |
| o-xylene | 40 | 0.1 |
| Miscellaneous straight chain, branched, and cyclic hydrocarbons and alkyl benzenes (individually <0.05%) | 161 | 0.5 |
| **Total** | 35596 | 100.0 |

EPI00004



**Results of Analysis**
**ENVIRONMENTAL PROFILES, INC.**
**Bureau Veritas HSE Work Order No. 09050605**

| Compound Present | Concentration (mg/kg) | Percent Composition (%) |
|---|---|---|
| 2-methyl pentane | 5400 | 18.4 |
| hexane | 3600 | 12.3 |
| 3-methyl pentane | 3200 | 10.9 |
| toluene | 2600 | 8.9 |
| 3-methyl hexane | 2400 | 8.2 |
| 2-methyl hexane | 2200 | 7.5 |
| benzene | 1900 | 6.5 |
| pentane | 1700 | 5.8 |
| heptane | 1100 | 3.8 |
| methyl cyclopentane | 1100 | 3.8 |
| 2,2-dimethyl butane | 1000 | 3.4 |
| 2-methyl butane | 700 | 2.4 |
| 2,4-dimethyl pentane | 400 | 1.4 |
| 3,3-dimethyl pentane | 400 | 1.4 |
| 2,2-dimethyl pentane | 400 | 1.4 |
| m & p-xylene | 130 | 0.4 |
| 2-methyl-2-pentene | 120 | 0.4 |
| 1,2-dimethyl cyclopentane | 120 | 0.4 |
| methyl cyclohexane | 120 | 0.4 |
| trans, 1,2-dimethyl cyclopropane | 60 | 0.2 |
| 2-methyl heptane | 55 | 0.2 |
| 3-methyl heptane | 55 | 0.2 |
| ethyl cyclopentane | 50 | 0.2 |
| 3-methyl cyclopentane | 45 | 0.2 |
| ethyl benzene | 45 | 0.2 |
| 2,4-dimethyl hexane | 40 | 0.1 |
| 3-methyl-2-pentane | 40 | 0.1 |
| 2,2,4-trimethyl pentane | 40 | 0.1 |
| isopropylbenzene | 30 | 0.1 |
| o-xylene | 30 | 0.1 |
| 2,3-dimethyl hexane | 20 | 0.1 |
| Miscellaneous straight chain, branched, and cyclic hydrocarbons and alkyl benzenes (individually <0.05%) | 190 | 0.6 |
| **Total** | 29300 | 100 |

EPI00005

# Support Document 3

**Bureau Veritas Laboratory Results for Preliminary Liquid Wrench Reformulation GC-MS**

EPI00006



**Results of Analysis**
**ENVIRONMENTAL PROFILES, INC.**
**Bureau Veritas HSE Work Order No. 09060114**

| Compound Present | Concentration (mg/kg) | Percent Composition (%) |
|---|---|---|
| cyclohexane | 23860 | 26.2 |
| m & p-xylene | 15814 | 10.5 |
| methyl cyclohexane | 9389 | 10.3 |
| toluene | 6819 | 7.5 |
| ethyl benzene | 10963 | 7.2 |
| benzene | 6270 | 6.9 |
| 2-methyl pentane | 6106 | 6.7 |
| hexane | 4197 | 4.6 |
| 3-methyl pentane | 4007 | 4.4 |
| o-xylene | 5754 | 3.8 |
| pentane | 2373 | 2.6 |
| heptane | 1920 | 2.1 |
| methyl cyclopentane | 1492 | 1.6 |
| 2,2-dimethyl butane | 1488 | 1.6 |
| 2-methyl butane | 733 | 0.8 |
| 3,3-dimethyl pentane | 729 | 0.8 |
| 2,2-dimethyl pentane | 643 | 0.7 |
| 2,4-dimethyl pentane | 547 | 0.6 |
| 2-methyl, 2-pentene | 166 | 0.2 |
| 2-methyl heptane | 137 | 0.2 |
| 3-methyl heptane | 99 | 0.1 |
| ethyl cyclopentane | 97 | 0.1 |
| 2,2,4-trimethyl pentane | 61 | 0.1 |
| 3-methyl 2-pentene | 54 | 0.1 |
| Miscellaneous straight chain, branched, and cyclic hydrocarbons and alkyl benzenes (individually <0.05%) | 222 | 0.4 |
| **Total** | 103941 | 100.0 |

EPI00007

# Support Document 4

**Bureau Veritas Laboratory Results for Preliminary Liquid Wrench Reformulation GC-FID**

EPI00008



BUREAU
VERITAS

June 8, 2009

Mr. Dale Johnson
ENVIRONMENTAL PROFILES, INC.
8805 Columbia 100 Parkway
Suite 100
Columbia, MD  21045

Subject:   Characterization of Solvent Mixture
           Bureau Veritas HSE Work Order No. 09060114, Additional

Dear Mr. Johnson:

As discussed, we are pleased to provide our additional analytical laboratory report on the
characterization of the solvent sample submitted to us on June 3, 2009.  The purpose of the
analysis was to provide general breakdown of the material to be used in constructing airborne
exposure scenarios under different environmental conditions.

First, the sample was diluted in carbon disulfide and the diluted sample was analyzed by gas
chromatography-flame ionization detection (GC-FID).  The major components in the samples
were quantitated against the specific organic compound.  The remaining hydrocarbons present in
the sample were quantitated as total hydrocarbons as n-hexane.

All results have been calculated in terms of concentration (wt/wt).  The calculations are based
upon a specific gravity of 0.777 g/mL of the solvent material received in the laboratory.  The table
below lists the concentrations of the individual compounds.

| Compound | mg/kg |
|---|---:|
| Cylcohexane | 198,000 |
| m- & p-Xylene | 164,000 |
| Methyl cyclohexane | 121,000 |
| Toluene | 100,430 |
| Ethyl benzene | 93,600 |
| Benzene | 42,800 |
| Hexane | 46,600 |
| o-Xylene | 27,500 |
| Pentane | 16,900 |
| Heptane | 8,420 |
| Other hydrocarbons | 162,000 |
| **Total** | 981,000 |

It was a pleasure to be of assistance to you on this project. If you have any questions, please
contact me at 248.344.2643 or bob.lieckfield@us.bureauveritas.com.

Sincerely,

Robert Lieckfield, Jr., CIH
Division Director, Laboratory Services
Bureau Veritas North America, Inc.

EPI00009

# Support Document 5

**Bureau Veritas Laboratory Results for Final Liquid Wrench Reformulation GC-FID**

EPI00010



**BUREAU VERITAS**

June 12, 2009

Mr. Dale Johnson
ENVIRONMENTAL PROFILES, INC.
8805 Columbia 100 Parkway
Suite 100
Columbia, MD 21045

Subject:   Characterization of Solvent Mixture
           Bureau Veritas HSE Work Order No. 09060396

Dear Mr. Johnson:

We are pleased to provide our analytical laboratory report on the characterization of the solvent sample submitted to us on June 10, 2009. The purpose of the analysis was to provide general breakdown of the material to be used in constructing airborne exposure scenarios under different environmental conditions.

First, the sample was diluted in carbon disulfide and the diluted sample was analyzed by gas chromatography-flame ionization detection (GC-FID). The major components in the samples were quantitated against the specific organic compound. The remaining hydrocarbons present in the sample were quantitated as a total hydrocarbons as n-hexane.

All samples have been calculated in terms of mg/kg. The calculations are based off of a specific gravity of 0.753 g/mL of the solvent received in the laboratory. The table below lists the concentrations of the individual compounds.

| Compound | mg/kg |
|----------|-------|
| Cyclohexane | 177,000 |
| m & p Xylenes | 149,000 |
| Methyl cyclohexane | 109,000 |
| Toluene | 87,000 |
| Ethyl benzene | 84,000 |
| Benzene | 51,000 |
| n-Hexane | 40,000 |
| o-Xylene | 22,000 |
| Pentane | 15,000 |
| Heptane | 7,600 |
| Other hydrocarbons | 141,000 |
| **Total** | **882,600** |

It was a pleasure to be of assistance to you on this project. If you have any questions, please contact me at 248.344.2643 or bob.lieckfield@us.bureauveritas.com.

Sincerely,

Robert Lieckfield, Jr., CIH
Division Director, Laboratory Services
Bureau Veritas North America, Inc.

EPI00011

**Bureau Veritas North America, Inc.**
22345 Roethel Drive
Novi, MI 48375

Main: (248) 344.1770
Fax:   (248) 344.2655
www.us.bureauveritas.com

# Support Document 6

**Historic Liquid Wrench Formulation**

EPI00012

APPENDIX NO. 3 TO LR-09A

LIQUID WRENCH NO. 1

## PHYSICAL PROPERTIES OF VARIOUS FORMULAS

| | LIQUID WRENCH | | EXPERIMENTAL FORMULAS | | |
| | STD. | DEOD. | A | B | C |
|---|---|---|---|---|---|
| Specific Gravity 60/60$^\circ$F. | 0.820 | 0.830 | 0.766 | 0.820 | 0.785 |
| Density, lb/gal. (calc.) | 6.84 | 6.93 | 6.39 | 6.84 | 6.55 |
| Initial Boiling Point $^\circ$F. | 170 | 348 | 237 | 242 | 240 |
| Viscosity, Kinem. @100$^\circ$F. | | | | | |
| Viscosity, Brookfield (approx.cp. @75$^\circ$F. | 9.0 | -- | 8.0 | 13.00 | 10.0 |
| Evaporation Rate (15' test) | 27 | 9 | 24 | 15 | 11 |
| Flash Point TCC $^\circ$F. | 27 | -- | 47 | 48 | 122 |
| Surface Tension | 36 | 44 | 28 | 35 | 38 |
| Torque Reduction | 77 | 83 | 75 | 77 | 85 |
| % Non-Volatile | 10.76 | ~8.0 | 9.05 | 9.29 | 9.16 |
| Corrosion (Cu Test ASTM D130) | 1b | 3a-b | 1b | 1b | 1b |
| Corrosion (24 hr protection) | Fail | Fail | Fail | Fail | Fail |

## LIQUID WRENCH NO. 1  -  PROPERTIES OF VARIOUS FORMULAS

NOTE:  Appearance and odor.
All formulas have similar appearance, dark, almost black liquid.  The odor is also similar because an odorant is used in all of them.  However, Liquid Wrench No. 1 standard, containing Raffinate, has a more characteristic aromatic odor, resembling Methyl-Benzenes (Toluene and Xylene)  The sample Liquid Wrench No. 1 Deodorized (from last year production) was made with Diesel Fuel No. 2, and has a characteristic, unpleasant odor, typical of the Diesel Fuel.*  The odor of Formula C, using V M & P has a clean, pleasant odor.

(*) Liquid Wrench No. 1 Deodorized is presently made with Kerosene.
TT:ja  3-29-78

HB00035

# Support Document 7

**James Wells deposition excerpts, Historic Liquid Wrench Oil Additive Document**

EPI00014

Depo of James Wells 5/10/1998

Page 21

1    A. Yes.
2    Q. Does that inhibitor package exist for a
3 certain intended use or the protection of the product
4 itself?
5        MS. FREEMAN: Mr. Hobson, are you talking
6 about the time period of '71-'72 or current?
7 BY MR. HOBSON:
8    Q. '71-'72.
9    A. The inhibitors that are in there or
10 designed by someone, whoever designed the product,
11 perhaps as far back as 1941, I don't know when it was
12 designed, but it's to protect the stock, that is the
13 nuts and bolts, from oxidation.
14    Q. Would the package that contained regular
15 Liquid Wrench in 1971 have a different indication
16 with regard to these inhibitors than the deodorized
17 Liquid Wrench?
18    A. I don't understand your question.
19    Q. If I had -- let's see if we can get a
20 foundation. Regular Liquid Wrench was sold how?
21 What kind of packaging?
22    A. It was sold in various sizes in a metal
23 can and larger.
24    Q. We're talking about pints, quarts, that
25 size?

Page 22

1    A. Yes.
2    Q. What about deodorized Liquid Wrench?
3    A. It was sold in the aerosol version and 4
4 ounce.
5    Q. Did you say and 4 ounce or aerosol 4
6 ounce?
7    A. Aerosols and 4 ounce.
8    Q. So the 4 ounce would be a small liquid
9 can which would have the drip spout in the top?
10    A. Correct.
11    Q. What would be difference for the intended
12 uses between the aerosol Liquid Wrench and regular
13 Liquid Wrench, if there was any?
14    A. The regular was a more of a professional
15 type product.
16    Q. So the aerosol 4 ounce was more for
17 consumers?
18    A. Yes.
19    Q. If you look at the deodorized Liquid
20 Wrench can, 4-ounce can, and you look at the small
21 can for regular Liquid Wrench, would there be an
22 indication on the labels that one contained these
23 inhibitors and one did not?
24    A. No.
25    Q. I take it there was a difference in

Page 23

1 smell?
2    A. Yes.
3    Q. Would that be so?
4    A. Yes.
5    Q. The odorant that was used deodorized
6 Liquid Wrench -- wait a minute, maybe I got that
7 wrong. Which one had the deodorant, the regular
8 Liquid Wrench or the deodorized?
9    A. Both.
10    Q. They just got different odorants?
11    A. I don't recall whether they were the same
12 or different.
13    Q. Let's go back to the document that's
14 0009, the regular Liquid Wrench, ingredients as of
15 1972. Is this the formula for regular Liquid Wrench
16 as of that time period?
17    A. Yes.
18    Q. Drip oil. Tell me what you understand
19 drip oil to have been at that time.
20    A. Drip oil and rafinate are one in the
21 same.
22    Q. All right, sir. And motor oil, can you
23 tell me how you -- what does motor oil mean in this
24 context of 0009?
25    A. Motor oil was simply a lubricant so that

Page 24

1 when you began to loosen a threaded section, it would
2 lubricate the movement.
3    Q. What was your source of motor oil, was it
4 virgin or was it used?
5    A. Virgin.
6    Q. Did you buy regular motor oil like you
7 put in the crank case of the car or were these the
8 base stocks for making motor oil?
9    A. Base stock.
10    Q. You have oil dag. That's what you
11 mentioned earlier. Can you tell me what that is?
12    A. It's a colloidal suspension of graphite.
13    Q. Does dag have some meaning?
14    A. I don't know what it means.
15    Q. Basically, it's graphite suspended in an
16 oil medium?
17    A. Correct.
18    Q. The graphite also is a lubricant?
19    A. Correct.
20    Q. And then the perfume, that's deodorant
21 you added to give the smell you wanted?
22    A. Correct.
23    Q. Can you tell me how long this was a
24 formula for regular Liquid Wrench?
25    A. I can only tell you from 1972 forward.

EPI00015

REPORT NO. _____ B-8          DATE 10/28/71

# RADIATOR SPECIALTY CO.

## CHARLOTTE, N. C.

### TESTING LABORATORY REPORT

MATERIAL TESTED Viscosity of Regular Liquid Wrench Ingredients

% 2000 GAL BATCH

| | Code | Sp. Gr. @ 60°F | Cps @ 80°F. | By WT | | Percent by Volume |
|---|---|---|---|---|---|---|
| DRIP OIL | D-3 | 0.780 | 4.5°/6 | 8.5 | 87.3 | 88.89 |
| MOTOR OIL | M-3 | 0.910 | | 67.0 | 11.31 | 1974 cm⁵ 9.87 |
| OIL DAG | O-1 | 0.980 | | 1980.0 | .31 | 0.25 |
| PERFUME | D-5 | 0.871 | | 13.5 | 1.08 | 0.99 |
| | | | | | | **100.00** |

density of finish product based on above .7942 gm/ml

5 gal/min        10 gal/min.

Fill

-1-08   —   187,86 + 10 ⟶ 198 Gms

V

-1-32        751.5 + 9.5 ≈ 761

APPROVED:                                    RSC 00172

CHIEF CHEMIST                                CHEMIST

# TEST REPORT

**BROOKFIELD ENGINEERING LABORATORIES, INC.**

BY: _Control_
DATE: 10/28/71

TEST MATERIAL: Regular liquid Warsch

TEST INFORMATION

| SAMPLE | MODEL | SPINDLE | R.P.M. | READING ON 100 SCALE | FACTOR | VISCOSITY CPS. | TEMP. °F | TIME | NOTES | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dap Oil | RVT | 1 | 110 | 8.5 | 1 | 8.5 | 80° | | 8.8 8.7 .72 .82 viil | D-3 |
| Sunshine H₂O | RVT | 1 | 100 | 67 | 1 | 67 | 80° | | 9.88 .72 .4y viil | N-3 |
| Dish liquid | RVT | 3 | 50 | 49 | 2.0 | 1,980 | 80° | | 0.25 .72 .4y viil | C-1 |
| 9064262 | RVT | 1 | 100 | 13.5 | 1 | 13.5 | 80° | | 0.49 .72 .4y viil | D-5 |
| Exclusion LWA | | | | | | | | | | |

CONCLUSIONS

EPI00017

RSC 00171

# Support Document 8

**Crystal 100 Base Oil Specifications Sheet**

EPI00018



OIL COMPANY, INC.

Mineral Oil    Application Equipment    Mag Plus    Road Dust Control

## *CRYSTAL 100 Base Oil*

6/3/09 Note: Verbal discussion with Mark @ STE stated Crystal Plus TW 100 is the same as Crystal 100 Base Oil

Crystal 100 Base Oil a process white mineral oil.

6/3/09 Mark stated specific gravity for this product was 0.863.

### Features
- Economical for users who require white oils without the higher cost of food grade oils
- Excellent Lubricity

### Applications
- Process oils and extenders for light colored rubber and plastics
- Textile fiber Lubricants
- Process aids for color stable caulks and sealants
- Lubricant for drawing, stamping, forming
- Fiber lubricant for textile fibers/fabric
- Plasticizer for rubber used on conveyor belts; also used in hoses, rollers, etc.
- De-foamer in manufacturing of paper and adhesives

| Properties | Test Method | Min | Max | Typical |
|---|---|---|---|---|
| **Viscosity** | | | | |
| @100C cST | D445 | | | 4.1 |
| @40 C Cst | D445 | 18 | 21 | 20 |
| @100 F SUS | Calculated | | | 105 |
| **Viscosity Index** | D2270 | 100 | | 104 |
| **Sulfur %** | D2622 | | 0.03 | <0.001 |
| **Aromatics %** | HPLC | | 3.0 | 1.8 |
| **CCS Vis @ -25, cP** | D5239 | | 1800 | 1300 |
| **Brookfield Vis** | | | | |
| **@ -40 C, cP** | STO328 | | 19000 | 15000 |
| **Color, ASTM** | D1500 | | 1.0 | 0.5 |
| **Pour Point C** | D5950 | | -12 | -13 |
| **Flash COC, C** | D0092 | 185 | | 208 |
| **API Gravity** | D4052 | Report | | 34.0 |

Consult the Material Safety Data Sheet (MSDS) for safety and handling information.  To obtain and MSDS, call (512) 396-3399 ext 24.

2001 Clovis Barker  ·  San Marcos, Texas 78666
(512) 396-3399  ·  Fax: (512) 396-3465  ·  Website: www.steoil.com

# MATERIAL SAFETY DATA SHEET

**MSDS No.**

## CRYSTAL 100 BASE OIL

Rev. Date 4/8/03

**STE Oil Company, Inc.**
2001 Clovis Barker
San Marcos, TX 78666

IMPORTANT: Read this MSDS before handling and disposing of this product and pass this information on to employees, customers, and users of this product.

## I. PRODUCT IDENTIFICATION

| | |
|---|---|
| **Trade Name** | CRYSTAL 100 BASE OIL |
| **Other Names** | WHITE MINERAL BASE OIL |
| **Chemical Family** | PETROLEUM HYDROCARBONS |
| **Generic Name** | WHITE MINERAL BASE OIL |

**Telephone Numbers**

EMERGENCY
800/424-9300     CHEMTREC

CUSTOMER SERVICE
512/396-3399     MSDS/INFO

**DOT Hazardous Materials Proper Shipping Name**

**DOT Hazard Class**

| CAS No. | Company ID No. | UN/NA ID No. |
|---|---|---|
| 64742-54-7 | | NOT REGULATED |

## II. PRODUCT/INGREDIENTS

| CAS#<br>64742-54-7 | CONCENTRATION<br>100% VOLUME<br>100% VOLUME | INGREDIENTS<br>BASE OIL<br>HYDROTREATED HEAVY PARAFFINIC DISTILLATE |
|---|---|---|

## III. HAZARDS IDENTIFICATION

| | |
|---|---|
| **Emergency Overview** | APPEARANCE & ODOR: BRIGHT AND CLEAR LIQUID. SLIGHT HYDROCARBON ODOR.<br>HEALTH HAZARDS: NO KNOWN IMMEDIATE HEALTH HAZARDS. MAY BE HARMFUL OR FATAL IF SWALLOWED. DO NOT INDUCE VOMITING. MAY CAUSE ASPIRATION PNEUMONIA.<br>PHYSICAL HAZARDS: NO KNOWN PHYSICAL HAZARDS. |
| **Inhalation** | INHALATION OF VAPORS (GENERATED AT HIGH TEMPERATURES ONLY) OR OIL MIST MAY CAUSE MILD IRRITATION OF THE NOSE, THROAT, AND RESPIRATORY TRACT. |
| **Eye Irritation** | LUBRICATING OILS ARE GENERALLY CONSIDERED NO MORE THAN MINIMALLY IRRITATING TO THE EYES. |
| **Skin Contact** | LUBRICATING OILS ARE GENERALLY CONSIDERED NO MORE THAN MINIMALLY IRRITATING TO THE SKIN. PROLONGED AND REPEATED CONTACT MAY RESULT IN DEFATTING AND DRYING OF THE SKIN THAT MAY CAUSE VARIOUS SKIN DISORDERS SUCH AS DERMATITIS, FOLLICULITIS OR OIL ACNE. |
| **Ingestion** | THIS MATERIAL MAY BE HARMFUL OR FATAL IF SWALLOWED. INGESTION MAY RESULT IN VOMITING; ASPIRATION (BREATHING) OF VOMITUS INTO LUNGS MUST BE AVOIDED AS EVEN SMALL QUANTITIES MAY RESULT IN ASPIRATION PNEUMONITIS. |
| **Signs and Symptoms** | IRRITATION AS NOTED ABOVE. ASPIRATION PNEUMONITIS MAY BE EVIDENCED BY COUGHING, LABORED BREATHING AND CYANOSIS (BLUISH SKIN); IN SEVERE CASES, DEATH. |
| **Aggravated Medical Conditions** | PRE-EXISTING EYE, SKIN AND RESPIRATORY DISORDERS MAY BE AGGRAVATED BY EXPOSURE TO THIS PRODUCT.<br><br>FOR ADDITIONAL HEALTH INFORMATION, REFER TO SECTION 11. |

EPI00020

MSDS No.

| IV. | FIRST AID MEASURES |
|---|---|
| Inhalation | REMOVE VICTIM TO FRESH AIR AND PROVIDE OXYGEN IF BREATHING IS DIFFICULT.  GET MEDICAL ATTENTION. |
| Eye Contact | FLUSH EYES WITH WATER.  IF IRRITATION OCCURS, GET MEDICAL ATTENTION. |
| Skin Contact | REMOVE CONTAMINATED CLOTHING AND SHOES AND WIPE EXCESS FROM SKIN.  FLUSH SKIN WITH WATER, THEN WASH WITH SOAP AND WATER.  IF IRRITATION OCCURS, GET MEDICAL ATTENTION.  DO NOT REUSE CLOTHING UNTIL CLEANED. |
| Ingestion | DO NOT INDUCE VOMITING.  IF VOMITING OCCURS SPONTANEOUSLY, KEEP HEAD BELOW HIPS TO PREVENT ASPIRATION OF LIQUID INTO LUNGS.  GET MEDICAL ATTENTION. |

| V. | FIRE FIGHTING MEASURES |
|---|---|

**Flash Point Method**

406° F/207.78° C   (Cleveland Open Cup)

| Extinguishing Media | MATERIAL WILL FLOAT AND CAN BE RE-IGNITED ON SURFACE OF WATER. USE WATER FOG, "ALCOHOL FOAM", DRY CHEMICAL OR CARBON DIOXIDE (CO2) TO EXTINGUISH FLAMES.  DO NOT USE A DIRECT SPRAY OF WATER. | HAZARD RATING: 4 = Extreme 3 = High 2 = Moderate 1 = Slight 0 = Insignificant |
|---|---|---|

Fire **1**
Health **0** — Reactivity **0**
Special

| Firefighting Instructions | MATERIAL WILL NOT BURN UNLESS PREHEATED.  CLEAR FIRE AREA OF ALL NON-EMERGENCY PERSONNEL.  ONLY ENTER CONFINED FIRE SPACE WITH FULL GEAR, INCLUDING A POSITIVE PRESSURE NIOSH-APPROVED, SELF-CONTAINED BREATHING APPARATUS.  COOL SURROUNDING EQUIPMENT, FIRE-EXPOSED CONTAINERS AND STRUCTURES WITH WATER.  CONTAINER AREAS EXPOSED TO DIRECT FLAME CONTACT SHOULD BE COOLED WITH LARGE QUANTITIES OF WATER (500 GALLONS WATER PER MINUTE FLAME IMPINGEMENT) TO PREVENT WEAKENING OF CONTAINER STRUCTURE. |
|---|---|

| VI. | ACCIDENTAL RELEASE MEASURES |
|---|---|
| Protective Measures | MAY BURN ALTHOUGH NOT READILY IGNITABLE.  WEAR APPROPRIATE PERSONAL PROTECTIVE EQUIPMENT WHEN CLEANING UP SPILLS.  REFER TO SECTION 8. |
| Spill Management | **FOR SMALL SPILLS:**  SOAK UP RESIDUE WITH AN ABSORBENT SUCH AS CLAY, SAND OR OTHER SUITABLE MATERIAL.  PLACE IN NON-LEAKING CONTAINER AND SEAL TIGHTLY FOR PROPER DISPOSAL.  **REPORTING:** **CERCLA:**  PRODUCT IS COVERED BY EPA'S COMPREHENSIVE ENVIRONMENTAL RESPONSE, COMPENSATION AND LIABILITY ACT (CERCLA) PETROLEUM EXCLUSION.  RELEASES TO AIR, LAND, OR WATER ARE NOT REPORTABLE UNDER CERCLA (SUPERFUND).  **CWA:**  THIS PRODUCT IS AN OIL AS DEFINED UNDER SECTION 311 OF EPA'S CLEAN WATER ACT (CWA).  SPILLS INTO OR LEADING TO SURFACE WATERS THAT CAUSE A SHEEN MUST BE REPORTED TO THE NATIONAL RESPONSE CENTER, 1-800-424-8802. |

| VII. | HANDLING AND STORAGE |
|---|---|
| Precautionary Measures | WASH WITH SOAP AND WATER BEFORE EATING, DRINKING, SMOKING, APPLYING COSMETICS, OR USING TOILET. LAUNDER CONTAMINATED CLOTHING BEFORE REUSE.  PROPERLY DISPOSE OF CONTAMINATED LEATHER ARTICLES SUCH AS SHOES OR BELTS THAT CANNOT BE DECONTAMINATED.  AVOID HEAT, OPEN FLAMES, INCLUDING PILOT LIGHTS, AND STRONG OXIDIZING AGENTS.  USE EXPLOSION-PROOF VENTILATION TO PREVENT VAPOR ACCUMULATION.  GROUND ALL HANDLING EQUIPMENT TO PREVENT SPARKING. |
| Storage | STORE IN A COOL, DRY PLACE WITH ADEQUATE VENTILATION.  KEEP AWAY FROM OPEN FLAMES AND HIGH TEMPERATURE. |
| Container Warnings | KEEP CONTAINERS CLOSED WHEN NOT IN USE.  CONTAINERS, EVEN THOSE THAT HAVE BEEN EMPTIED, CAN CONTAIN EXPLOSIVE VAPORS.  DO NOT CUT, DRILL, GRIND, WELD OR PERFORM SIMILAR OPERATIONS ON OR NEAR CONTAINERS. |

EPI00021

| | CRYSTAL 100 BASE OIL | MSDS No. |
| --- | --- | --- |
| | | Rev. Date 4/8/03 |

## VIII.   EXPOSURE CONTROLS/PERSONAL PROTECTION

| | | | | |
| --- | --- | --- | --- | --- |
| | OIL MIST, MINERAL | ACGIH TLV | TWA: 5mg/m3 | STEL: 10mg/m3 |
| | OIL MIST, MINERAL | OSHA PEL | TWA: 5mg/m3 | |

| | |
| --- | --- |
| Exposure Controls | ADEQUATE VENTILATION TO CONTROL AIRBORNE CONCENTRATIONS BELOW THE EXPOSURE GUIDELINES/ LIMITS. |
| Personal Protection | PERSONAL PROTECTIVE EQUIPMENT (PPE) SELECTIONS VARY BASED ON POTENTIAL EXPOSURE CONDITIONS SUCH AS HANDLING PRACTICES, CONCENTRATION AND VENTILATION. INFORMATION ON THE SELECTION OF EYE, SKIN AND RESPIRATORY PROTECTION FOR USE WITH THIS MATERIAL IS PROVIDED BELOW. |
| Eye Protection | SAFETY GLASSES WITH SIDE SHIELDS. |
| Skin Protection | USE PROTECTIVE CLOTHING WHICH IS CHEMICALLY RESISTANT TO THIS MATERIAL.. SELECTION OF PROTECTIVE CLOTHING DEPENDS ON POTENTIAL EXPOSURE CONDITIONS AND MAY INCLUDE GLOVES, BOOTS, SUITS AND OTHER ITEMS. THE SELECTION(S) SHOULD TAKE INTO ACCOUNT SUCH FACTORS AS JOB TASK, TYPE OF EXPOSURE AND DURABILITY.

PUBLISHED LITERATURE, TEST DATA AND/OR GLOVE AND CLOTHING MANUFACTURERS INDICATE THE BEST PROTECTION IS PROVIDED BY: NEOPRENE OR NITRILE RUBBER. |
| Respiratory Protection | IF ENGINEERING CONTROLS DO NOT MAINTAIN AIRBORNE CONCENTRATIONS TO A LEVEL WHICH IS ADEQUATE TO PROTECT WORKER HEALTH, AN APPROVED RESPIRATOR MUST BE WORN. RESPIRATOR SELECTION, USE AND MAINTENANCE SHOULD BE IN ACCORDANCE WITH THE REQUIREMENTS OF THE OSHA RESPIRATORY PROTECTION STANDARD, 29 CFR 1910.134.

TYPES OF RESPIRATOR(S) TO BE CONSIDERED IN THE SELECTION PROCESS INCLUDE:
FOR MIST:  AIR PURIFYING, R OR P STYLE NIOSH APPROVED RESPIRATOR.
FOR VAPORS:  AIR PURIFYING, R OR P STYLE PREFILTER & ORGANIC CARTRIDGE, NIOSH APPROVED RESPIRATOR.  SELF-CONTAINED BREATHING APPARATUS. |

## IX.   PHYSICAL AND CHEMICAL DATA

| Flash Point Method | Specific Gravity ($H_2O$ = 1 at 39.2° F) | Stability | Viscosity |
| --- | --- | --- | --- |
| 406° F/207.78° C   (Cleveland Open Cup) | 0.8405 | STABLE | 18CsT @ 40°C |

| | |
| --- | --- |
| Appearance and Odor | BRIGHT AND CLEAR LIQUID. SLIGHT HYDROCARBON ODOR. |
| Substance and Chemical Family | PETROLEUM HYDROCARBON |
| Appearance | BRIGHT AND CLEAR LIQUID |

## X.   REACTIVITY AND STABILITY

| | |
| --- | --- |
| Stability | MATERIAL IS STABLE UNDER NORMAL CONDITIONS. |
| Conditions to Avoid | AVOID HEAT AND OPEN FLAMES. |
| Materials to Avoid | AVOID CONTACT WITH STRONG OXIDIZING AGENTS. |
| Hazardous Decomposition Products | THERMAL DECOMPOSITION PRODUCTS ARE HIGHLY DEPENDENT ON COMBUSTION CONDITIONS. A COMPLEX MIXTURE OF AIRBORNE SOLIDS, LIQUIDS AND GASES WILL EVOLVE WHEN THIS MATERIAL UNDERGOES PYROLYSIS OR COMBUSTION. CARBON MONOXIDE AND OTHER UNIDENTIFIED ORGANIC COMPOUNDS MAY BE FORMED UPON COMBUSTION. |

## XI.   TOXICOLOGICAL INFORMATION

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Acute Toxicity | DERMAL LD50   >5.0g/kg (RABBIT)   OSHA:  NON-TOXIC BASED ON SIMILAR MATERIAL(S)
ORAL LD50   >5.0g/kg (RAT)   OSHA:  NON-TOXIC BASED ON SIMILAR MATERIAL(S) | | | | |
| Base Oil | NTP: NO | IARC: NO | ACGIH:   NO | OSHA: NO | |
| Sensitization | MATERIAL IS NON-SENSITIZING TO SKIN. | | | | |

EPI00022

MSDS No.

| XII. | ECOLOGICAL INFORMATION |
|---|---|
| Environmental Impact Summary | THERE IS NO ECOLOGICAL DATA AVAILABLE FOR THIS PRODUCT. HOWEVER, THIS PRODUCT IS AN OIL. IT IS PERSISTENT AND DOES NOT READILY BIODEGRADE. HOWEVER, IT DOES NOT BIOACCUMULATE. |

| XIII. | DISPOSAL INFORMATION |
|---|---|
| RCRA Information | UNDER RCRA, IT IS THE RESPONSIBILITY OF THE USER OF THE MATERIAL TO DETERMINE, AT THE TIME OF THE DISPOSAL, WHETHER THE MATERIAL MEETS RCRA CRITERIA FOR HAZARDOUS WASTE. THIS IS BECAUSE MATERIAL USES, TRANSFORMATIONS, MIXTURES, PROCESSES, ETC., MAY AFFECT THE CLASSIFICATION. REFER TO THE LATEST EPA, STATE AND LOCAL REGULATIONS REGARDING PROPER DISPOSAL. |

| XIV. | TRANSPORT INFORMATION |
|---|---|
| | US DEPARTMENT OF TRANSPORTATION CLASSIFICATION<br>THIS MATERIAL IS NOT SUBJECT TO DOT REGULATIONS UNDER 49 CFR PARTS 171-180. |
| Oil | THIS PRODUCT IS AN OIL UNDER 49CFR (DOT) PART 130. IF SHIPPED BY RAIL OR HIGHWAY IN A TANK WITH A CAPACITY OF 3500 GALLONS OR MORE, IT IS SUBJECT TO THESE REQUIREMENTS. MIXTURES OR SOLUTIONS CONTAINING 10% OR MORE OF THIS PRODUCT MAY ALSO BE SUBJECT TO THIS RULE.<br><br>INTERNATIONAL AIR TRANSPORTATION ASSOCIATION:<br>NO REGULATED UNDER IATA RULES.<br><br>INTERNATIONAL MARITIME ORGANIZATION CLASSIFICATION:<br>NOT REGULATED UNDER INTERNATIONAL MARITIME ORGANIZATION RULES. |

| XV. | REGULATORY INFORMATION |
|---|---|
| Federal Regulatory Status | OSHA CLASSIFICATION:<br>PRODUCT IS HAZARDOUS ACCORDING TO THE OSHA HAZARD COMMUNICATION STANDARD, 29 CFR 19.10.1200, BECAUSE IT CARRIES THE OCCUPATIONAL EXPOSURE LIMIT FOR MINERAL OIL MIST.<br><br>OZONE DEPLETING SUBSTANCES (40 CFR 82 CLEAN AIR ACT)::<br>I OR CLASS II OZONE DEPLETING SUBSTANCES.<br><br>SUPERFUND AMENDMENT & REAUTHORIZATION ACT (SARA) TITLE III:<br>THERE ARE NO COMPONENTS IN THIS PRODUCT ON THE SARA 302 LIST.<br><br>SARA HAZARD CATEGORIES (311/312):<br>IMMEDIATE HEALTH:    NO<br>DELAYED HEALTH:    NO<br>FIRE:    NO<br>PRESSURE:    NO<br>REACTIVITY:    NO<br><br>SARA TOXIC RELEASE INVENTORY (TRI) (313):<br>THERE ARE NO COMPONENTS IN THIS PRODUCT ON THE SARA 313 LIST.<br><br>TOXIC SUBSTANCES CONTROL ACT (TSCA) STATUS:<br>THIS MATERIAL IS LISTED ON THE EPA/TSCA INVENTORY OF CHEMICAL SUBSTANCES.<br><br>OTHER CHEMICAL INVENTORIES:<br>AUSTRALIAN AICS, CANADIAN DSL, CHINESE INVENTORY, EUROPEAN EINECS, JAPAN ENCS, KOREAN INVENTORY, PHILIPPINES PICCS<br><br>STATE REGULATION:<br>THIS MATERIAL IS NOT REGULATED BY CALIFORNIA PROP 65, NEW JERSEY RIGHT-TO-KNOW CHEMICAL LIST OR PENNSYLVANIA RIGHT-TO-KNOW CHEMICAL LIST. HOWEVER FOR DETAILS ON YOUR REGULATION REQUIREMENTS YOU SHOULD CONTACT THE APPROPRIATE AGENCY IN YOUR STATE. |

| XVI. | OTHER INFORMATION |
|---|---|

HMIS RATING:
(HEALTH, FIRE, REACTIVITY): 0, 1, 0

REVISION #: 0

REVISION DATE:
07/05/2001

REVISIONS SINCE LAST CHANGE (DISCUSSION):
THIS MATERIAL SAFETY DATA SHEET (MSDS) HAS BEEN NEWLY CREATED TO FULLY COMPLY WITH THE GUIDANCE CONTAINED IN THE ANSI MSDS STANDARD (ANSI Z400.1-1998). WE ENCOURAGE YOU TO TAKE THE OPPORTUNITY TO READ THE MSDS AND REVIEW THE INFORMATION CONTAINED THEREIN.

EPI00023

MSDS No.

## CRYSTAL 100 BASE OIL

Rev. Date 4/8/03

| XVII. | LABEL INFORMATION |
|---|---|

READ AND UNDERSTAND MATERIAL SAFETY DATA SHEET BEFORE HANDLING OR DISPOSING OF PRODUCT. THIS LABEL COMPLIES WITH THE REQUIREMENTS OF THE OSHA HAZARD COMMUNICATION STANDARD (29 CFR 1910.1200) FOR USE IN THE WORKPLACE. THIS LABEL IS NOT INTENDED TO BE USED WITH PACKAGING, INTENDED FOR SALE TO CONSUMERS AND MAY NOT CONFORM WITH THE REQUIREMENTS OF THE CONSUMERS AND MAY NOT CONFORM WITH THE REQUIREMENTS OF THE CONSUMER PRODUCT SAFETY ACT OR OTHER RELATED REGULATORY REQUIREMENTS.

PRODUCT CODES:
    07235

    CRYSTAL 100 BASE OIL

CAUTION!

ASPIRATION HAZARD IF SWALLOWED - CAN ENTER LUNGS AND CAUSE DAMAGE. PROLONGED OR REPEATED SKIN CONTACT MAY CAUSE OIL ACNE OR DERMATITIS.

PRECAUTIONARY MEASURES:
    AVOID PROLONGED OR REPEATED CONTACT WITH EYES, SKIN AND CLOTHING. DO NOT TAKE INTERNALLY.

FIRST AID:
| | |
|---|---|
| INHALATION: | REMOVE VICTIM TO FRESH AIR AND PROVIDE OXYGEN IF BREATHING IS DIFFICULT. GET MEDICAL ATTENTION. |
| SKIN CONTACT: | REMOVE CONTAMINATED CLOTHING AND SHOES AND WIPE EXCESS FROM SKIN. FLUSH SKIN WITH WATER, THEN WASH WITH SOAP AND WATER. IF IRRITATION OCCURS, GET MEDICAL ATTENTION. DO NOT REUSE CLOTHING UNTIL CLEANED. |
| EYE CONTACT: | FLUSH WITH WATER. IF IRRITATION OCCURS, GET MEDICAL ATTENTION. |
| INGESTION: | DO NOT INDUCE VOMITING. IF VOMITING OCCURS SPONTANEOUSLY, KEEP HEAD BELOW HIPS TO PREVENT ASPIRATION OF LIQUID INTO LUNGS. GET MEDICAL ATTENTION. |

FIRE:
    IN CASE OF FIRE, USE WATER FOG, 'ALCOHOL FOAM', DRY CHEMICAL OR CARBON DIOXIDE (CO2) TO EXTINGUISH FLAMES. DO NOT USE A DIRECT STREAM OF WATER. MATERIAL WILL FLOAT AND CAN BE RE-IGNITED ON SURFACE OF WATER.

SPILL OR LEAK:
    DIKE AND CONTAIN SPILL.
    FOR LARGE SPILLS:    REMOVE WITH VACUUM TRUCK OR PUMP TO STORAGE/SALVAGE VESSELS.

    FOR SMALL SPILLS:    SOAK UP RESIDUE WITH AN ABSORBENT SUCH AS CLAY, SAND OR OTHER SUITABLE MATERIAL. PLACE IN NON-LEAKING CONTAINER AND SEAL TIGHTLY FOR PROPER DISPOSAL.

CONTAINS:
    HYDROTREATED HEAVY PARAFFINIC DISTILLATE, 64742-54-7

    NFPA RATING (HEALTH, FIRE, REACTIVITY):    0, 1, 0
    HMIS RATING (HEALTH, FIRE, REACTIVITY):    0, 1, 0

TRANSPORTATION:
    US DEPARTMENT OF TRANSPORTATION CLASSIFICATION.
    THIS MATERIAL IS NOT SUBJECT TO DOT REGULATIONS UNDER 49 CFR PARTS 171-180.

    OIL:    THIS PRODUCT IS AN OIL UNDER 49CFR (DOT) PART 130. IF SHIPPED BY RAIL OR HIGHWAY IN A TANK WITH A CAPACITY OF 3500 GALLONS OR MORE, IT IS SUBJECT TO THESE REQUIREMENTS. MIXTURES OR SOLUTIONS CONTAINING 10% OR MORE OF THIS PRODUCT MAY ALSO BE SUBJECT TO THIS RULE.

CAUTION:
    MISUSE OF EMPTY CONTAINERS CAN BE HAZARDOUS. EMPTY CONTAINERS CAN BE HAZARDOUS IF USED TO STORE TOXIC, FLAMMABLE, OR REACTIVE MATERIALS. CUTTING OR WELDING OF EMPTY CONTAINERS MIGHT CAUSE FIRE, EXPLOSION OR TOXIC FUMES FROM RESIDUES. DO NOT PRESSURIZE OR EXPOSE TO OPEN FLAMES OR HEAT. KEEP CONTAINER CLOSED AND DRUM BUNGS IN PLACE.

| NAME AND ADDRESS: | STE OIL COMPANY, INC. |
|---|---|
| | 2001 CLOVIS BARKER ROAD |
| | SAN MARCOS, TX 78666 |
| | (512) 396-3399 |

| | |
|---|---|
| TRANSPORTATION EMERGENCY: | CHEMTEL (800) 424-9300 |
| HEALTH EMERGENCY: | CHEMTEL (800) 424-9300 |

ADMINISTRATIVE INFORMATION:
    COMPANY ADDRESS:    STE OIL COMPANY, INC., 2001 CLOVIS BARKER ROAD, SAN MARCOS, TX 78666
    COMPANY PRODUCT STEWARDSHIP & REGULATORY COMPLIANCE CONTACT:  AL EMFINGER
    PHONE NUMBER:    (512) 396-3399
    MSDS FAX-BACK PHONE NUMBER:    (512) 396-3465

EPI00024

## CRYSTAL 100 BASE OIL

MSDS No.

Rev. Date 4/8/03

| XVII. | LABEL INFORMATION (CONT'D) |
|---|---|

THE INFORMATION CONTAINED IN THIS DATA SHEET IS BASED ON THE DATA AVAILABLE TO US AT THIS TIME, AND IS BELIEVED TO BE ACCURATE BASED UPON THAT DATA. IT IS PROVIDED INDEPENDENTLY OF ANY SALE OF THE PRODUCT, FOR PURPOSE OF HAZARD COMMUNICATION. IT IS NOT INTENDED TO CONSTITUTE PRODUCT PERFORMANCE INFORMATION, AND NO EXPRESS OR IMPLIED WARRANTY OF ANY KIND IS MADE WITH RESPECT TO THE PRODUCT, UNDERLYING DATA OR THE INFORMATION CONTAINED HEREIN. YOU ARE URGED TO OBTAIN DATA SHEETS FOR ALL PRODUCTS YOU BUY, PROCESS, USE OR SUCH PRODUCTS OF THE INFORMATION CONTAINED HEREIN.

TO DETERMINE THE APPLICABILITY OR EFFECT OF ANY LAW OR REGULATION WITH RESPECT TO THE PRODUCT, YOU SHOULD CONSULT WITH YOUR LEGAL ADVISOR OR THE APPROPRIATE GOVERNMENT AGENCY. WE WILL NOT PROVIDE ADVICE ON THE SUCH MATTERS, OR BE RESPONSIBLE FOR ANY INJURY FROM THE USE OF THE PRODUCT DESCRIBED HEREIN. THE UNDERLYING DATA, AND THE INFORMATION PROVIDED HEREIN AS A RESULT OF THAT DATA, IS THE PROPERTY OF EQUIVA SERVICES LLC AND IS NOT TO BE THE SUBJECT OF SALE OR EXCHANGE WITHOUT THE EXPRESS WRITTEN CONSENT OF EQUIVA SERVICES LLC.

EPI00025

# Support Document 9

**Penniman & Browne Laboratory Analysis for Physical Properties of Reformulated Liquid Wrench**

EPI00026



## PENNIMAN & BROWNE, INC.

**CHEMISTS / ENGINEERS / INSPECTORS**
**INDUSTRIAL HYGIENE SERVICES**
**FOUNDED 1896**

*Prepared for:*

Environmental Profiles
Dale Johnson
8805 Columbia 100 Parkway, Suite 100
Columbia, MD 21045

**Certificate of Analysis**

6/11/2009

### Sample Information

| | | | |
|---|---|---|---|
| Sample Number | 90002166-01 | Matrix | Miscellaneous Liquid |
| Sample ID | LW-Reform-1 | Sample Date/Time | 06/09/09 |
| Description | Mixed Oil and Additives | Sampler | Client |

| Analysis | Units | Limits | Results | Analyst | Date / Time Tested | Method |
|---|---|---|---|---|---|---|
| Flash Point ° F | ° F | Report | 87 | GS | 06/11/2009 10:30 | ASTM D56 |
| Specific Gravity @ 60°/60° F | 60°/60° F | Report | 0.7883 | GS | 06/11/2009 11:30 | ASTM D1298 |
| IBP (distillation) | ° F | Report | 158.0 | GS | 06/11/2009 10:35 | ASTM D86 |
| Fuel Status | Pass / Fail | Pass / Fail | Pass | GS | 06/11/2009 12:05 | |

Gary Sugal - Lab Technician

Barbara Schroyer, Laboratory Director

EPI00027

This report may be reproduced only in its entirety. The results are valid only for the item(s) tested. They are provided to the client on a confidential basis and, to the extent of the law, will not be released to third parties without authorization.

**6252 Falls Rd. / P.O. Box 65309 / Baltimore, Maryland 21209-0509**
Tel. 410-825-4131 / Fax 410-321-7384 / www.pandbinc.com

Page 1 of 1

# Support Document 10

**Dr. Adam Keil's Benzene Evaporation Study, Direct Sampling Mass Spectrometer Method Development and Data Collection Summary**

EPI00028

Benzene Evaporation Study

Direct Sampling Mass Spectrometer Method Development and Data Collection Summary

Prepared for:
Environmental Profiles, Inc.

Prepared by:
Adam Keil, Ph.D.

June 22, 2009

|        |                                                      | Page |
|--------|------------------------------------------------------|------|
| I.     | Introduction.......................................................... | 2 |
| II.    | Method Development............................................ | 3 |
| II-a.  | Pre-concentration inlet evaluation.......................... | 4 |
| II-b.  | Direct leak inlet evaluation................................... | 7 |
| III.   | Calibration......................................................... | 8 |
| III-a. | Measurement precision and error.......................... | 9 |
| III-b. | Confounders and interferences.............................. | 10 |
| IV.    | Pure Benzene Evaporation................................... | 14 |
| V.     | Liquid Wrench Evaporation.................................. | 17 |
| V-a.   | Liquid Wrench Pours........................................... | 17 |
| V-b.   | Liquid Wrench used on parts................................ | 19 |
| VI.    | Conclusions....................................................... | 21 |

EPI00029

Case 9:08-cv-00084-TH   Document 196-5   Filed 08/07/09   Page 30 of 90 PageID #: 9184

## I.    Introduction

In order to investigate and quantify the gas phase concentration of benzene evolved from an evaporating pool of both the neat compound and a complex hydrocarbon mixture containing benzene, direct sampling mass spectrometer was employed, sampling downstream from the evaporating benzene or mixture.  The direct sampling mass spectrometer offers a distinct advantage over other more traditional gas phase sampling methodologies with respect to the frequency at which benzene concentration can be obtained.  Using no chromatographic separation and simply leaking a small amount of sample into the vacuum chamber of the mass spectrometer to be ionized with the resulting ions separated by mass to charge ration, a direct sampling mass spectrometer can deliver data at up to 10 Hz. Traditional gas phase methods for the detection and quantification of benzene rely on chromatographic techniques to separate benzene from other compounds in the air, and the acquisition of one benzene concentration data point may take more than 30 minutes.  Moreover, collection media are often involved, requiring the user to sample air over or into the media and forward the collected sample to a separate laboratory for analysis.  Because the parameters of the presently discussed study would dictate that the benzene would evaporate in a matter of minutes and the direct sampling mass spectrometer allows for the real-time collection of benzene concentration data, the technique was deemed appropriate and necessary. Although not accomplished in this study, the method could potentially allow for the quantitative interrogation of the other compounds present in a benzene-containing mixture as well.

The direct sampling mass spectrometer chosen for this work was the ICx Analytical Instruments' ChemSense 600.  After-market options exist that can add direct sampling capabilities to other mass spectrometers, but the ChemSense is the only commercially available mass spectrometer specifically designed as a direct sampling unit.  Optimized for the automated detection of chemical warfare agents and toxic industrial compounds, the ChemSense is also able to interrogate, quantitatively, gas phase species such as benzene, even in complex hydrocarbon mixtures. Additionally, the author's familiarity with this piece of chemical instrumentation, having helped to design and test pre-production models, contributed to its



**Figure 1.  ICx Analytical Instruments' ChemSense 600 Direct Sampling Mass Spectrometer.**

selection for this work.

EPI00030

The ChemSense mass spectrometer uses a cylindrical ion trap mass analyzer[1] (CIT) to separate ions according to their mass-to-charge ratios.  Ions are created inside of the CIT by electron ionization.  These electrons are generated in a glow discharge source.  Neutral sample compounds are admitted to the vacuum chamber, within which the CIT and glow discharge source reside, though either a capillary restriction or upon being thermally desorbed from sorbent media upon which they are preconcentrated during sampling[3].

## II.      Method Development

Initial method development questions to be answered included the question of whether the capillary leak inlet, which would provide data frequencies greater than 1 Hz, or the sorbent tube preconcentration inlet system (providing a data point approximately every 30 s) would provide the best data quality for the benzene evaporation rate study.  Both inlet options were initially considered and characterized by exposing the ChemSense to gas phase benzene at various concentrations generated by diluting (to various degrees) a 5 ppm pre-mixed benzene cylinder with zero air (less than 1 ppm hydrocarbons).  Figure 2 represents the system used to generate benzene at various gas phase



**Figure 2.  Schematic representation of the inlet characterization and calibration system with performance and limitation notes**

concentrations for use in characterizing both potential mass spectrometer inlet modes and in calibrating the mass spectrometer.

Mass spectrometers may be programmed, usually through the control software, to record data in several different manners. The CIT in the ChemSense is capable of performing full scan mass analyses, where the ion signal over a broad mass-to-charge range is recorded continuously. This method of mass analysis has the advantage of collecting data, potentially, for a broad range of chemical compounds that may be present in a mixture. Alternatively, data may only be recorded for ions of a single mass-to-charge ratio, or more advanced techniques, like tandem mass spectrometry, in which ions are intentionally fragmented inside the CIT, may be employed. In order to gain the most information about benzene and the other compounds present in the mixtures studied in this work, data was recorded over a mass-to-charge range of 50 to 150. This mass-to-charge range includes the dominant ion signals from most of the compounds anticipated to be in the mixtures studied. Other important instrument parameters which may be important for the future replication of this work are included in Table 1.

**Table 1. Important mass spectrometer parameters**

| Item, setpoint, or other characteristic | Value or notation |
|---|---|
| Vacuum manifold pressure | $>1.5 \times 10^{-5}$ torr |
| CIT bath gas | air |
| Inlet manifold temperature | 130 C |
| Inlet flow rate | 360 mL/min |
| Particulate filter temperature | 95 C |
| Electron multiplier bias | 1300 V |
| CIT temperature | 130 C |



Figure 3. Mass spectrum indicating the mass-to-charge calibration of the ChemSense is correct. This check was performed daily prior to data collection for the day.

Prior to each day's data collection, the ChemSense's mass-to-charge axis was calibrated by running a software controlled tuning procedure called "low m/z tune." Figure 3 shows the resulting mass spectrum of the calibration compound, perflurotributyl-amine.

## II-a.          Pre-concentration inlet evaluation

The ChemSense is

equipped with two separate sorbent tubes packed with Tenax TA and Carboseive 369. Sample is drawn through these tubes, across the sorbent media, upon which analyte molecules adhere. In this way, analyte from several hundred millileters of sample air can be concentrated onto the media. After the preconcentration step, the analyte molecules are thermally desorbed directly into the vacuum system and into the CIT for ionization. This inlet method has the advantage of being able to achieve very low limits of detection. However, since the preconcentration step can take several seconds, concentration data may only be available about every 30 seconds with its use. Figure 4 shows preconcentration inlet data for benzene recorded using the ChemSense 600 during the evaluation portion of this study.



**Figure 4. Mass spectrometric data collected for benzene using the sorbent tube preconcentration inlet of the ICx ChemSense direct sampling mass spectrometer. The top panel, "a," shows total ion signal over the mass-to-charge range 50-150 versus time for two separate sorbent tube desorptions into the mass spectrometer. As heat is applied, analyte, in this case benzene, evolves from the sorbent media. This results in an increase and subsequent decrease in analyte signal, forming a peak when plotted as signal versus time as in panel "a." Each peak results from the desorption of one or the other sorbent tube, and the area under each peak is proportional to the amount of analyte collected on the sorbent media, which is in turn proportional to the gas phase analyte concentration. Panel "a" shows data for 1.249 ppm benzene in air. Panel "b" shows the mass spectral data for the second peak in panel "a." Ionization of benzene by electron impact results in ion signal at mass-to-charge 78, as is shown in panel "b."**

In addition to the 30 second interval between data points achievable with the preconcentration inlet of the ChemSense, a significant disadvantage with respect to quantitation is analyte carryover, especially at part per million concentration levels of organic compounds. This inlet is especially useful at much lower (i.e. part per billion or lower) concentrations of organics, but at higher concentrations all of the analyte

may not be removed from the sorbent media during the thermal desorption, resulting in some "leftover" analyte being desorbed during subsequent desorption events. This results in erroneously high signal levels on those subsequent events, and is often termed "carryover." In an attempt to investigate carryover, the mass spectrometer was exposed to 1.25 ppm benzene for one sampling cycle, then to zero air (containing no benzene) for 11 more sampling cycles. Benzene signal in any sample subsequent to the 1.25 ppm benzene sample can be determined to be carryover, and the interrogation of any carryover for several zero air samples can indicate how long carryover persists. Figure 5 shows the resulting data.



**Figure 5. Carryover data for the ChemSense 600 sorbent preconcentration inlet sampling 1.25 ppm benzene (sample no. 0). Subsequent sample numbers are zero air, and indicate significant carryover. Peak areas for m/z 78 are shown for both sorbent tube channels in the mass spectrometer.**

From Figure 5, it is evident that the first zero air sample after a 1.25 ppm benzene sample shows signal for benzene at about 20%. This was deemed unacceptable for this study. Instrumental parameters such as sampling times, sorbent media heating times, and sorbent media ultimate temperatures were adjusted and had good impact on the resulting carryover, but levels were never dimished significantly enough for the inlet to be suitable to the study.

Nonetheless, a calibration was performed using the preconcentration inlet of the ChemSense. The results are shown in Figure 6.



**Figure 6. Benzene calibration using the preconcentration inlet of the ChemSense 600. Peak area of m/z 78 is plotted versus benzene concentration for both inlet channels of the mass spectrometer. The error bars represent one standard deviation for a population of 3 replicates at each concentration, except 0 ppm benzene where there were 10 replicate measurements. The significant signal at 0 ppm is likely because of the significant carryover. No intense effort was made to investigate this, however.**

## II-b.    Direct leak inlet evaluation

The direct leak inlet of the ChemSense mass spectrometer is a small bore capillary that lets a small flow of air from the sample stream directly into the vacuum system of the detector. Since there is no preconcentration or event distinct sampling event, the resulting data is continuous and, including some averaging, recorded at about 1 Hz. With such data frequency, it is possible to monitor rapid changes in analyte concentration—an important feature with respect to the benzene evaporation study. Figure 7 illustrates the rise and fall time for the direct leak inlet. At 2.0 minutes, the mass spectrometer's sample inlet was removed from a flowing zero air stream and connected to a flowing stream of 5 ppm benzene in air. The resulting increase in signal intensity is very rapid. At 4.0 minutes, the sample inlet was removed from the 5 ppm benzene and returned to the zero air stream, with a corresponding rapid decrease in signal to the original level. No carryover is observed, and the rapidity of both the signal increase and decrease indicate the direct leak inlet is appropriate, at least with respect to measurement frequency and response characteristics, for the benzene evaporation study.



**Figure 7. Illustration of the rise/fall time for the direct leak inlet of a ChemSense mass spectrometer sampling benzene. Panel "a" shows the benzene signal versus time. At 2.0 minutes, the inlet was removed from zero air and exposed to 5 ppm benzene until 4.0 minutes, when it was returned to clean air. Panel "b" shows a mass spectrum for the 5 ppm benzene.**

## III.    Calibration

A calibration of the direct leak inlet was performed from 0 to 230 ppm benzene in anticipation of the concentrations to be observe in the benzene evaporation study. The data is listed in Table 2 and shown graphically in Figure 8.

**Table 2. Signal averages and standard deviations for the benzene direct leak calibration.**

| Benzene Concentration | Signal Average | Standard Deviation | Std. Dev. as % |
|---|---|---|---|
| 0.00 | 9.61 | 30.33 | 315.5% |
| 5.00 | 18066.61 | 1500.04 | 8.3% |
| 1.09 | 3764.61 | 754.59 | 20.0% |
| 1.89 | 8373.89 | 1043.30 | 12.5% |
| 0.48 | 2255.72 | 582.22 | 25.8% |
| 49.96 | 174722.15 | 6505.62 | 3.7% |
| 230.00 | 697004.36 | 26548.68 | 3.8% |

From these calibration data, one can calculate a limit of detection (defined herein as a concentration corresponding to 3 times the standard deviation of a blank measurement) of 30 parts per billion, and a limit of quantitation (10 times the standard deviation of a blank measurement) of 100 parts per billion. These limits were deemed acceptable for the benzene evaporation rate study. The acceptable

EPI00036

limits of detection and rapid response time of the direct leak inlet led to the decision to use it as the sampling interface for the remainder of the study.



**Figure 8. Benzene calibration using the direct leak inlet of a ChemSense 600, signal versus gas phase concentration of benzene sampled. Each data point plotted represents the average of approximately 300 data point for samples containing benzene, and approximately 1100 data points for blank (zero air) samples. Error bars (barely discernable at low concentrations) represent one standard deviation of the average signal.**

### III-a.   Measurement precision and error

For samples that contain pure benzene, the relative uncertainty (error) associated with any single concentration measurement can be express by Equation 1, where $RU_{\text{benzene concentration}}$ is the relative uncertainly of the calculated

$$RU_{\text{benzene concentration}} = \sqrt{\left(RU_{\text{std. cyl. conc.}}\right)^2 + \left(RU_{\text{bubble meter volume}}\right)^2 + \left(RU_{\text{stop watch error}}\right)^2 + \left(\text{MS precision}\right)^2}$$

Eqn. 1

benzene concentration, $RU_{\text{std. cyl. conc.}}$ is the relative error in the standard benzene cylinder concentrations (2% as expressed by the manufacturer), $RU_{\text{bubble meter volume}}$ and $RU_{\text{stop watch error}}$ are the relative errors in the bubble meter volume and stopwatch readings, respectively (both used to measure flow rates during benzene gas phase standard generation, and both assumed to be 1%), and $\text{MS precision}$ is the precision of the mass spectrometers output.  This precision is concentration dependent, as shown in Figure 9, and generally swamps all other errors, so Figure 9 can generally

EPI00037

be interpreted as the concentration dependent error rate. A detailed application of the error analysis is included in Figure 15, Section IV, for a pure benzene evaporation trial.



**Figure 9. Measurement precision as a function of concentration.**

## III-b.  Confounders and interferences

Since the direct inlet mass spectrometric technique uses no chromatographic separation, all of the chemical compounds present in a mixture are ionized and detected simultaneously. Figure 10 shows National Institute of Science and Technology standard reference mass spectra for the compounds anticipated to be detected in the gas phase during the evaporation of Liquid Wrench. Benzene clearly appears separated, according to mass-to-charge ratio, from the other compounds, but there is a slight contribution at mass-to-charge ration 78 (characteristic of benzene) from ethyl benzene and mixed xylenes. When these compounds are ionized, approximately 10% (according to NIST) of the ions produced undergo fragmentation that results in ions with a mass-to-charge ration of 78.

To correct for this interference, a mixture of ethyl benzene and m-xylene was evaporated in the evaporation chamber, and the resulting data allowed for an experimental determination of the fraction of the ethyl benzene and xylene molecules that underwent this fragmentation. The ratio of signal for the parent ion (unfragmented ion) for ethyl benzene and the xylenes (defined as mass-to-charge 105-107) to that of the ion fragment that would contribute to the benzene signal (defined as mass-to-charge 77-79) was calculated over the entire evaporation

episode of this mixture.  Figure 11, panel "b" shows the calculated ratio, which was used to correct benzene data for the mixtures containing benzene along with ethyl benzene and xylenes.  The intensity at mass-to-charge 105-107 was multiplied



**Figure 10.  Standard NIST mass spectra (webbook.nist.gov) for the compounds anticipated to be observed evaporating from Liquid Wrench.  Some signal at mass-to-charge 78 is contributed by ethyl benzene and is, therefore, an interference.**

by 0.1038, and the result was subtracted from the intensity at mass-to-charge 78 for these mixtures.  One standard deviation of the 0.1038 correction factor was calculated to be 0.0175, or 16.9% of the correction factor value.

For data that contains this signal correction, the relatively uncertainty of the corrected benzene concentration must contain a component dependent upon this correction.  Since the correction involves subtraction from the indicated benzene signal, absolute error values, rather than relative error values, are required for use in the error analysis.  Equation 2 represents the overall relative error of the

$$RU_{\text{corr. benzene conc.}} = \frac{AU_{\text{benzene conc.}} + AU_{\text{correction}}}{\text{benzene concentration}}$$
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Eqn. 2

corrected benzene concentration values, where $AU_{\text{benzene conc.}}$ represents the absolute error of the uncorrected benzene concentration calculation, and $AU_{\text{correction}}$ represents the absolute error of the correction.  The absolute error in the uncorrected concentration for any one data point is simply the relative error, expressed by Equation 1 multiplied by the observed concentration.  The absolute

error of the correction factor is taken to be the intensity at mass-to-charge 105-107 multiplied by one standard deviation of the correction factor, 0.0175.





**Figure 11.  Mass spectrum of a mixture of ethyl benzene and xylene (panel "a") showing the contribution at mass-to-charge 78 of ethyl benzene.  The bottom panel, "b," shows the ratio of the signals at mass-to-charge 105-107 to that at mass-to-charge 77-79 during the evaporation of a mixture of ethyl benzene and xylene in the flow system used for the benzene evaporation experiment.  The ratio is nearly constant over the entire evaporation episode at 0.1038.**

During the evaporation of Liquid Wrench, which contains approximately 5% of benzene by weight, it was noted that only about ½ of the benzene evaporated was observed at the mass spectrometer, based on mass balance calculations that multiplied observed concentrations by measured volumetric flow rate through the

EPI00040

evaporation apparatus.  The evaporation of pure benzene gave very good mass balance values, so it was hypothesized that one or more compounds in the mixture was suppressing the signal attributed to benzene in the mass spectrometer.  Several mixtures of benzene and cylclohexane were evaporated, and the resulting data was used to perform mass balance equations to ascertain if a relationship between the fraction of benzene in a mixture and the fraction of the total mass observed at the mass spectrometer could be obtained.  Such a relationship exists, and is represented in Figure 12.  Clearly, for mixtures with a low concentration of benzene, signal suppression is occurring.  The exact mechanism of this signal suppression was not investigated, but it should be noted that there is absolutely no evidence to suggest this signal suppression, or "loss of benzene" is anything other than reduced sensitivity of the mass spectrometer for benzene in the presence of the other organic compounds.  During the cylcohexane/benzene mixture data collection, all liquid evaporated within the evaporation apparatus, suggesting that while all the benzene made it into the gas phase, indicated concentrations at low benzene concentrations within the liquid mixture were suppressed.  The "missing mass," then, is the result of the mass spectrometer, not the result of some physical or chemical process that destroys benzene or keeps it from evaporating.



**Figure 12.  Fraction of benzene observed in the gas phase versus the fraction of an evaporated liquid mixture that is benzene.  The balance of the liquid in this case is cyclohexane.  For a 5% benzene mixture, the amount of benzene measured in the gas phase, over the course of the evaporation, was 46% of the total deposited into the evaporation chamber.**

## IV.    Pure Benzene Evaporation

Four evaporation trials were performed using pure liquid benzene, 20 mL per trial, on June 10, 2009.  In each trial, 20 mL was poured onto a glass plate and allowed to evaporate.  Benzene concentrations were observed by the mass spectrometer down stream of the evaporating benzene pool.  Figure 13 shows



**Figure 13.  Observed gas phase benzene concentrations during the evaporation of pure benzene.**

the observed benzene concentrations for each of the four trials.  For the first three trials, the volumetric flow rate of air over the benzene pool was about 110 cu. ft. per minute, and about 195 cu. ft. per min for the fourth trial.  For each trial, the total mass of benzene observed over the course of the evaporation can be calculated by multiplying observed concentration values by the volumetric flow rate, essentially calculating the area under the curves in Figure 13.  These calculated benzene mass values can be compared with the known mass of benzene deposited for evaporation as in Table 3.  Very good agreement exists between the observed mass values and the deposited mass values.

Figure 14 expresses the trial 3 benzene evaporation data slightly differently, showing the mass benzene evaporated versus time, based on the observed gas phase concentration and known volumetric air flow rate.  The data clearly show that the half-life of evaporating benzene under these conditions if about 5.9 minutes.

**Table 3. Mass balance calculation results for pure benzene evaporations.**

| Trial | Mass Deposited (g) | Mass Observed (g) | % difference |
|-------|--------------------|--------------------|--------------|
| 1 | 17.58 | 17.83 | +1.4 |
| 2 | 17.58 | 17.19 | -2.2 |
| 3 | 17.58 | 17.16 | -2.4 |
| 4* | 17.58 | 17.37 | -1.1 |

* The volumetric air flow rate through the evaporation apparatus was approximately twice that for trial 4 as it was for trials 1-3.



**Figure 14. Benzene evaporation data for 20 mL benzene expressed as cumulative mass of benzene evaporated versus time. The benzene was poured at 1.78 minutes in this data, and ½ of the total mass of the benzene has been detected in the gas phase at the sampling point at 7.6 minutes, indicating a half-life of 5.9 minutes.**

Figure 15 shows the cumulative mass of benzene observed at the mass spectrometer for each of the pure benzene trials and the corresponding benzene half-lives for each trial. In each trial, the benzene was poured at 1.78 minutes in the recorded data. This time is taken into account (i.e. subtracted) in the benzene half-life calculations. For trials 1-4, respectively, the resulting benzene half-lives are 8.6, 6.8, 6.5, and 5.0 minutes, respectively.

EPI00043



**Figure 15.  Cumulative mass benzene observed at the mass spectrometer for the 4 pure liquid benzene trials.  For each trial, the points at which one half of the total mass benzene observed are emphasized.  These data yield benzene half-lives of 8.6, 6.8, 6.5, and 5.0 minutes, respectively, for trials 1, 2, 3, and 4.**

Applying the error analysis described in section III to Trial 3 of the pure benzene evaporation yields the data shown in Figure 16.



**Figure 16.  Benzene concentrations with error bars calculated according to Equation 1.**

## V.    Liquid Wrench Evaporation

### V-a.    Liquid Wrench Pours

Four evaporation trials were performed using Liquid Wrench, 20 mL per trial, on June 11, 2009.  In each trial, 20 mL of the mixture was poured onto a glass plate and allowed to evaporate.  Benzene concentrations were observed by the mass spectrometer down stream of the evaporating Liquid Wrench pool.  Figure 17 shows the observed benzene gas phase concentration values versus time for each Trial. As in the pure benzene trials, the fourth Liquid Wrench trial was at a volumetric flow rate about twice that of the first 3 trials.

For the Liquid Wrench evaporations, benzene mass balance values were calculated in the same manner was done for the pure benzene evaporations, and the results are summarized in Table 4.  The mass balance calculations indicate that the benzene ionization suppression, as hypothesized and quantitatively characterized in Section III, is likely taking place, resulting in erroneously low gas phase concentration values (on the order of 25-50% low) that lead to low total mass observed values.



**Figure 17.  Gas phase benzene concentrations observed for 4 trials of evaporating Liquid Wrench.**

**Table 4.  Benzene mass balance calculation results for the Liquid Wrench evaporations.**

| Trial | Mass benzene deposited (g) | Mass benzene observed (g) | % difference |
|---|---|---|---|
| 1 | 0.870 | 0.494 | -43.2 |
| 2 | 0.870 | 0.396 | -54.5 |
| 3 | 0.870 | 0.437 | -49.7 |
| 4* | 0.870 | 0.549 | -36.9 |

* The volumetric air flow rate through the evaporation apparatus was approximately twice that for trial 4 as it was for trials 1-3.

The decrease in mass spectrometer sensitivity toward benzene in the presence of other compounds has nothing to do with the actual evaporation rate of benzene, and if the sensitivity of the mass spectrometer to benzene is uniformly low during the entire evaporation episode, then the half life calculated from this low-sensitivity impacted data should be equal in magnitude to a half life calculated using un-impacted data.  Thus the recorded benzene data is perfectly adequate for calculating the half life of benzene.  Figure 18 indicate a benzene half lives of 3.0, 2.8, 2.7, and 2.0 minutes for the 4 Liquid Wrench trials, respectively, for June 6, 2009.  This benzene half-life in the Liquid Wrench mixture is more than 2 times less than the half life for pure benzene calculated from the data shown in Figure 14.



**Figure 18.  Cumulative benzene mass observed by the mass spectrometer during 4 trials of the evaporation of Liquid Wrench on June 11, 2009.  Half-life points are indicated for each trial, and are 3.0, 2.8, 2.7, and 2.0 minutes for trials 1-4 respectively.**

EPI00046

### V-b.   Liquid Wrench used on parts

In order to better simulate exposure during the use of Liquid Wrench to loosen rusted threads, four evaporation trials were performed using Liquid Wrench, 20 mL per trial, on June 12, 2009.  In each trial, 20 mL of the mixture was poured, although not all at once, onto rusted bolts in the evaporation unit.  The nuts and bolts were then manipulated in a manner consistent with the actions of someone using Liquid Wrench for its intended purpose.  Benzene concentrations were observed by the mass spectrometer down stream of the evaporating Liquid Wrench during and after the manipulation.  Figure 19 shows the gas phase benzene data for the four trials.



Figure 19.  Observed benzene concentrations for 4 trials during simulated Liquid Wrench use to loosen bolts.

Table 5 summarizes the mass balance data for the simulated Liquid Wrench use. The results are similar to those for the evaporation of pools of Liquid Wrench.

**Table 5. Benzene mass balance calculation results for the Liquid Wrench evaporations during the simulated use of Liquid Wrench to loosen rusted parts.**

| Trial | Mass benzene deposited (g) | Mass benzene observed (g) | % difference |
|-------|----------------------------|---------------------------|--------------|
| 1 | 0.870 | 0.379 | -56.4 |
| 2 | 0.870 | 0.381 | -56.2 |
| 3 | 0.870 | 0.381 | -56.12 |
| 4* | 0.870 | 0.358 | -58.85 |

* The volumetric air flow rate through the evaporation apparatus was approximately twice that for trial 4 as it was for trials 1-3.

Likewise, data indicate the benzene half-life for the trials during which Liquid Wrench is used to loosen rusty threads is very similar to that during the evaporation of a pool of Liquid Wrench.  Figure 20 shows the cumulative mass of benzene observed at the mass spectrometer for these experiments, and indicates a half-life of 2.8, 3.5, 1.8, and 1.9 minutes for trials 1-4 respectively on June 12, 2009.



**Figure 20.  Cumulative benzene mass observed by the mass spectrometer during the evaporation of Liquid Wrench being used to loosen rusty threads on June 12, 2009.**

EPI00048

## VI.    Conclusions

Direct sampling mass spectrometry provided adequate limits of detection for this benzene evaporation rate study while increasing the frequency with which a data point is acquired by about two orders of magnitude compared with traditional gas phase sampling methods that rely on chromatography.  Provided the unit is appropriately calibrated, benzene may be measured in the gas phase down to a limit of detection of 30 ppb.  Data can be obtained once a second.  For pure benzene, mass balance analyses indicate that the benzene gas phase concentrations are very accurate.  For benzene in a mixture of other hydrocarbons, benzene signal is suppressed, though the magnitude of that suppression was investigated and quantified, although not applied to any resulting data.

The benzene data indicate that benzene evaporation half-lives, under the conditions of this study, are about 6 minutes for 20 mL of pure benzene, and about 2.6 minutes for benzene in a Liquid Wrench mixture.  These half-lives are not normalized for pool surface area or temperature.

## VII.    References

1.  Wells, J.M.; Badman, E.R.; Cooks, R.G. Anal. Chem. 1998, 70, 438-444.
2.  Patterson, G.E.; Guymon, A.J.; Riter, L.S.; Everly, M.; Griep-Raming, J.; Laughlin, B.C.; Ouyang, Z.; Cooks, R.G. Anal. Chem. 2002, 74, 6145-6153.
3.  A. Keil, H. Hernandez, R. J. Noll, M. Fico, L. Gao, Z. Ouyang, R. G. Cooks, Anal. Chem., 2008, 80, 734-741.

EPI00049

# Support Document 11

**Surface Area Data of Benzene Poured on Plate Glass**

EPI00050

## Surface Area of Benzene Poured on Plate Glass
### Day 1, 6/10/2009

**Benzene Run 1**

| Elapsed Time | Measured Solvent Area in cm2 |
|---|---|
| 1 | 390.27 |
| 3 | 394.68 |
| 5 | 366.79 |
| 7 | 319.32 |
| 9 | 275.38 |
| 11 | 230.94 |
| 13 | 186.41 |
| 15 | 149.42 |
| 17 | 116.08 |
| 19 | 95.88 |
| 21 | 73.91 |
| 23 | 51.80 |
| 25 | 35.58 |
| 27 | 18.85 |
| 29 | 6.16 |



**Benzene Run 2**

| Elapsed Time | Measured Solvent Area in cm2 |
|---|---|
| 1 | 491.48 |
| 3 | 479.53 |
| 5 | 405.93 |
| 7 | 351.43 |
| 9 | 284.52 |
| 11 | 222.25 |
| 13 | 164.22 |
| 15 | 120.42 |
| 17 | 70.88 |
| 19 | 57.44 |
| 21 | 30.33 |
| 23 | 14.87 |
| 25 | 4.86 |



**Benzene Run 3**

| Elapsed Time | Measured Solvent Area in cm2 |
|---|---|
| 1 | 483.03 |
| 3 | 427.42 |
| 5 | 363.10 |
| 7 | 289.79 |
| 9 | 227.77 |
| 11 | 179.44 |
| 13 | 137.74 |
| 15 | 103.20 |
| 17 | 93.58 |
| 19 | 70.86 |
| 21 | 33.40 |



**Benzene Run 4**

| Elapsed Time | Measured Solvent Area in cm2 |
|---|---|
| 1 | 515.34 |
| 3 | 491.91 |
| 5 | 458.74 |
| 7 | 371.64 |
| 9 | 286.92 |
| 11 | 207.09 |
| 13 | 167.84 |
| 15 | 114.90 |
| 17 | 70.59 |
| 19 | 39.77 |
| 21 | 16.35 |
| 23 | 0.31 |



EPI00052

# Support Document 12

**Surface Area Data of Reformulated Liquid Wrench Poured on Plate Glass**

EPI00053

# Surface Area of Liquid Wrench Poured on Plate Glass
## Day 2, 6/11/2009

**Liquid Wrench Run 1**

| Elapsed Time | Measured Solvent Area in cm2 | Photo ID |
|---|---|---|
| 0 | 981.88 | 85536 |
| 1 | 1182.92 | 85619 |
| 3 | 1383.00 | 85823 |
| 4 | 1331.00 | 85920 |
| 5 | 1376.92 | 90022 |
| 6 | 1343.10 | 90120 |
| 9 | 1300.00 | 90427 |



6.00 percent change in pool size from maximum area to point where benzene is evaporated.

**Liquid Wrench Run 2**

| Elapsed Time | Measured Solvent Area in cm2 | Photo ID |
|---|---|---|
| 1 | 1074.53 | 1052 |
| 2 | 1226.83 | 1053 |
| 3 | 1300.66 | 1054 |
| 4 | 1281.48 | 1055 |
| 5 | 1271.00 | 1056 |
| 6 | 1241.78 | 1057 |
| 9 | 1313.00 | 1100 |



0.94 percent change in pool size from maximum area to point where benzene is evaporated.

**Liquid Wrench Run 3**

| Elapsed Time | Measured Solvent Area in cm2 | Photo ID |
|---|---|---|
| 1 | 1297.28 | 1340 |
| 2 | 1435.55 | 1341 |
| 3 | 1450.37 | 1342 |
| 4 | 1468.92 | 1343 |
| 5 | 1438.43 | 1344 |
| 6 | 1411.48 | 1345 |
| 9 | 1308.00 | 1348 |



10.95 percent change in pool size from maximum area to point where benzene is evaporated.

EPI00054

**Liquid Wrench Run 4**

| Elapsed Time | Measured Solvent Area in cm2 | Photo ID |
|---|---|---|
| 1 | 1220.61 | 1644 |
| 2 | 1334.79 | 1645 |
| 3 | 1363.05 | 1646 |
| 4 | 1350.05 | 1647 |
| 5 | 1340.9 | 1648 |
| 6 | 1350.94 | 1649 |



0.88 percent change in pool size from maximum area to point where benzene is evaporated.

EPI00055

# Support Document 13

**Chart Depicting Signal Suppression of ChemSense 600 in Mixtures of Cyclohexane and Benzene**

EPI00056



Fraction of benzene observed in the gas phase versus the fraction of an evaporated liquid mixture that is benzene.  The balance of the liquid in this case is cyclohexane.  For a 5% benzene mixture, the amount of benzene measured in the gas phase, over the course of the evaporation, was 46% of the total deposited into the evaporation chamber.

EPI00057

# Support Document 14

## Field Notes

EPI00058



**ENVIRONMENTAL PROFILES, INC.**
813 Frederick Road
Baltimore, MD 21228
410-744-0700
410-744-2003 FAX

## FIELD REPORT

Project No: 29125
Day 2, Trial 1

Client:

Project:
Evaporation Rate Study

Location:
EPI facility
Columbia, MD

Date: 6/10/2009     Prepared By: Dale Johnson

Temperature: Pre-          Post-
Relative Humidity:          Post-
Pre-
Barometric Pressure:        Post-
Pre-
Liquid Temperature Start:
Glass Surface Temperature Start:

Description of task/project: Quantify the evaporation rate of pure benzene (20ml) poured
onto a glass surface inside a glove box with air flow at 2.25fpm.

### Dust Velocity Grid

| | A | B | C | D |
|---|---|---|---|---|
| 1 | 21 | 31 | 26 | 27 |
| 2 | 21 | 33 | 30 | 25 |
| 3 | 31 | 31 | 32 | 33 |
| 4 | 19 | 28 | 26 | 28 |

### Liquid Surface Temperature @ time $t$

| | | | |
|---|---|---|---|
| 1: | 6: | 11: | 16: |
| 2: | 7: | 12: | 17: |
| 3: | 8: | 13: | 18: |
| 4: | 9: | 14: | 19: |
| 5: | 10: | 15: | 20: |

### OBSERVATIONS AND COMMENTS

| Time | Notes |
|---|---|
| 1:12 | Personal pump & charcoal tube turned on. |
| 1:22 | Completed manometer traverse for velocity. |

EPI00059

1 b

DAY 1 - Trial 1          10 JUN 2009

1300   Direct-read instruments installed at upstream end of
       duct for T/RH.

1310   Air sample pump running @ 0.2 lpm for background VOC
       measurement.

1315   Airflow measurements being taken @ evap. chamber.

1323   Air flow measurements completed.

1325   Vial containing 20ml benzene placed in evap. chamber.

1327   $T_{Glass}$ = 25.4°C

1328   t=0   Liquid poured onto plate.

1329   t= 1min Summa Cannister sample taken- $T_{Liquid}$ = 23.4°
                                              $T_{Glass}$ = 25.4°

1331   t = 3 min   $T_{Liq}$ =  23.0°C
                   $T_{GLASS}$ =  25.6°C

1332   t= 4min    $T_L$ =  22.6°C
                  $T_G$ =   25.4°C

1333   t= 5min    $T_L$ = 22.4°c    $T_G$ = 25.6°C

1334   t= 6min    $T_L$ = 22.2°C    $T_G$ = 25.6°C

1335   t= 7min    $T_L$ = 21.4°C    $T_G$ = 25.8°c
              Summa cannister sample taken.

1336   t= 8min    $T_L$ = 21.2°C    $T_G$ = 25.6° c

1337   t = 9min   $T_L$ = 21.2°C    $T_G$ = 25.6°c        EPI00060

DAY 1  TRIAL #1 (continued) 6/10/09

| 1338 | $t = 10$ MIN   $T_L = 20.6°C$   $T_G = 25.8°C$ |
|---|---|
| | Visually, approximately ½ of the liquid has evaporated. |
| 1339 | $t = 11$ MIN   $T_L = 20.2°C$   $T_G = 25.8°C$ |
| 1340 | $t = 12$ min   $T_L = 19.8°C$   $T_G = 25.6°C$ |
| 1341 | $t = 13$ min   $T_L = 19.4°C$   $T_G = 25.6°C$ |
| 1342 | $t = 14$ min   $T_L = 19.2°C$   $T_G = 25.6°C$ |
| 1343 | $t = 15$ min   $T_L = 19.0°C$   $T_G = 25.8°C$ |
| 1344 | $t = 16$ min   $T_L = 18.6°C$   $T_G = 25.6°C$ |
| 1345 | $t = 17$ min   $T_L = 18.4°C$   $T_G = 25.6°C$ |
| 1346 | $t = 18$ min   $T_L = 18.0°C$   $T_G = 25.8°C$ |
| 1347 | $t = 19$ MIN   $T_L = 18.0°C$   $T_G = 25.8°C$ |
| 1348 | $t = 20$ MIN   $T_L = 17.6°C$   $T_G = 25.8°C$ |
| 1349 | $t = 21$ MIN   $T_L = 17.6°C$   $T_G = 26.0°C$ |
| 1350 | $t = 22$ MIN   $T_L = 17.8°C$   $T_G = 25.8°C$ |
| 1351 | $t = 23$ MIN   $T_L = 18.4°C$   $T_G = 25.6°C$ |
| 1352 | $t = 24$ MIN   $T_L = 17.6°C$   $T_G = 25.6°C$ |
| 1353 | $t = 25$ min   $T_L = 18.2°C$   $T_G = 25.6°C$ |
| 1354 | $t = 26$ min   $T_L = 18.4°C$   $T_G = 25.8°C$ |
| 1355 ~~ | $t = 27$ min   $T_L = 18.8°C$   $T_G = 25.8°C$ |
| ~~1357~~ 1356 ~~ | $t = 28$ min   $T_L = 19.4°C$   $T_G = 25.6°C$ |
| ~~1358~~ 1357 ~~ | $t = 29$ min   $T_L = 19.8°C$   $T_G = 25.6°C$ |
| 1358 | $t = 30$ min   $T_L = 19.8°C$   $T_G = 25.8°C$ |
| 1359 | $t = 31$ min   $T_L = $ ND   $T_G = 25.6°C$ |
| 1400 | material is visually evaporated. $t = 32$ min |
| | $T_L = $ ND   $T_G = 25.6°C$ |
| | TIME FOR EVAPORATION = 32 min. |

EPI00061



**ENVIRONMENTAL PROFILES, INC.**
813 Frederick Road
Baltimore, MD 21228
410-744-0700
410-744-2003 FAX

## FIELD REPORT

Project No: _____

Client: _____

Project:
_Evaporation Study_

Location: _____

_____

_____

Date: _10 Jun 2009_      Prepared By: _Plisko/Johnson_

Temperature: Pre-          Post-

Relative Humidity:          Post-

Pre-

Barometric Pressure:       Post-

Pre-

Liquid Temperature Start:

Glass Surface Temperature Start:

Description of task/project:
_Day 1, Trial 2._

### Dust Velocity Grid

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | 21 | 22 | 25 | 27 |
| 2 | 22 | 29 | 30 | 31 |
| 3 | 23 | 29 | 22 | 32 |
| 4 | 28 | 31 | 31 | 29 |

### Liquid Surface Temperature @ time $t$

| 1: | 6: | 11: | 16: |
|---|---|---|---|
| 2: | 7: | 12: | 17: |
| 3: | 8: | 13: | 18: |
| 4: | 9: | 14: | 19: |
| 5: | 10: | 15: | 20: |

## OBSERVATIONS AND COMMENTS

Time        Notes

DAY 1       6/10/2009

| 1403 | MS unit continues data collection. |
| 1407 | SAMPLING COMPLETED. VOC SAMPLE OFF. T/RH meters off. |

TRIAL #2

| 1430 | Air sample pump for voc and T/RH instruments set up and running. |
| 1440 | Begin duct velocity measurements. |
| 1445 | Duct velocity measurements completed. |
| 1450 | 20 ml vial of benzene in chamber. $T_{chm}$ = 25.4°C. |

| 1451 | t=∅ | Pour benzene onto glass.  $T_L$ = 24.6°C  $T_G$ = 26.2°C |
| 1452 | t=1 min  $T_L$ = 23.8°C | $T_G$ = 26.2°C |
| 1453 | t=2 min  $T_L$ = 23.4°C | $T_G$ = 26.2°C |
| 1454 | t=3 min  $T_L$ = 23.2° | $T_G$ = 26.2° |
| | Summa Cannister Sample Taken. |
| 1455 | t=4 min  $T_L$ = 22.8° | $T_G$ = 26.2° |
| 1456 | t=5 min  $T_L$ = 22.4° | $T_G$ = 26.2° |
| 1457 | t=6 min  $T_L$ = 22.0° | $T_G$ = 26.2° |
| 1458 | t=7 min  $T_L$ = 21.8° | $T_G$ = 26.4° |
| 1459 | t=8 min  $T_L$ = 21.4° | $T_G$ = 26.2° |
| 1500 | t=9 min  $T_L$ = 20.8° | $T_G$ = 26.2°  Summa Cannister Sample Taken |
| 1501 | t=10 min  $T_L$ = 20.6° | $T_G$ = 26.2° |
| 1502 | t=11 min  $T_L$ = 20.0° | $T_G$ = 26.4° |
| 1503 | t=12 min  $T_L$ = 19.6° | $T_G$ = 26.2° |
| 1504 | t=13  $T_L$ = 19.4° | $T_G$ = 26.2° |
| 1505 | t=14  $T_L$ = 19.2° | $T_G$ = 26.2° |

EPI00063

DAY 1, TRIAL 2 - continued          6/10/2009

| Time | | | |
|------|------|------|------|
| 1506 | $t = 15$ | $T_L = 19.2°C$ | $T_G = 26.2°C$ |
| 1507 | $t = 16$ | $T_L = 18.8°C$ | $T_G = 26.2°C$ |
| | Visually, liquid is > ½ evaporated | | |
| 1508 | $t = 17$ | $T_L = 18.4°C$ | $T_G = 26.0°C$ |
| 1509 | $t = 18$ | $T_L = 18.0°C$ | $T_G = 26.2°C$   Spill has divided |
| | into 3 parts. | | |
| 1510 | $t = 19$ | $T_L = 17.8°C$ | $T_G = 26.2°C$ |
| 1511 | $t = 20$ | $T_L = 19.2°$ | $T_G = 26.2°$ |
| 1512 | $t = 21$ | $T_L = 20.6°$ | $T_G = 26.0°$ |
| 1513 | $t = 22$ | $T_L = 19.6°$ | $T_G = 26.2°$ |
| 1514 | $t = 23$ | $T_L = 20.8°$ | $T_G = 26.0°$   8-9 cm$^2$ remaining |
| 1515 | $t = 24$ | $T_L = 21.0°$ | $T_G = 26.2°$ |
| 1516 | $t = 25$ | $T_L = 21.0°$ | $T_G = 26.2°$ |
| 1517 | $t = 26$ | $T_L = NA$ | $T_G = 26.0°C$   Liquid visually evaporated |
| 1518 | $t = 27$ | $T_L$ | $T_G =$  MS unit continues to run, |
| 1519 | $t = 28$ capturing residual vapors. Time for evaporation | | |
| | = 26 minutes | | |

| | Measure duct velocity | A | B | C | D |
|------|------|------|------|------|------|
| 1521 | | 1 | 18 | 20 | 24 | 26    ~22 |
| | mean = 25.125 fpm | 2 | 17 | 24 | 29 | 30 |
| | | 3 | 29 | 29 | 30 | 30 |
| | | 4 | 16 | 19 | 31 | 30 |
| 1525 | duct measurements completed. T/RH meters off. | | | | |

EPI00064

DAY 1 - TRIAL 3                    6/10/2009

OBTAIN DUCT VELOCITY MEASUREMENTS. Sample pump; direct-read inst. on.

1608 —

|   | A | B | C | D |   |
|---|---|---|---|---|---|
| 1 | 25 | 26 | 29 | 32 | 28 |
| 2 | 23 | 31 | 31 | 30 | 28.75 |
| 3 | 21 | 24 | 33 | 16 | 23.5 |
| 4 | 28 | 26 | 29 | 30 | 28.25 |

$\bar{x}$ = 27.1250

1613 —   Duct velocity measurements completed.

27.8125
54.9375
$\bar{x}$ = (27.5)

1614   t = 0.  Liquid poured from vial. $T_G$ = 25.6°C   $T_L$ = 24.8°C

1615   t = 1 min.  $T_L$ = 24.0°C   $T_G$ = 26.2°C

1616   t = 2 min   $T_L$ = 23.6°   $T_G$ = 26.2°

1617   t = 3 min   $T_L$ = 23.2°   $T_G$ = 26.2°

1618   t = 4 min   $T_L$ = 22.8°   $T_G$ = 26.2°

1619   t = 5 min   $T_L$ = 22.4°   $T_G$ = 26.0°   Summa cannister sample taken

1620   t = 6 min   $T_L$ = 22.2°   $T_G$ = 26.2°

1621   t = 7 min   $T_L$ = 21.6°   $T_G$ = 26.0°

1622   t = 8 min   $T_L$ = 21.4°   $T_G$ = 26.2°

1623   t = 9 min   $T_L$ = 20.8°   $T_G$ = 26.0°

1624   t = 10 min   $T_L$ = 20.8°   $T_G$ = 26.2°

1625   t = 11 min   $T_L$ = 20.4°   $T_G$ = 26.2°   Summa Cannister Sample Taken

1626   t = 12 min   $T_L$ = 19.8°   $T_G$ = 26.2°   Visually, ½ of liquid has evaporated.

1627   t = 13 min   $T_L$ = 19.6°   $T_G$ = 26.2°

1628   t = 14 min   $T_L$ = 19.2°   $T_G$ = 26.2°

1629   t = 15 min   $T_L$ = 18.8°   $T_G$ = 26.2°

Begin 2 photos per event. Change to Canon Camera from Fuji.

### DAY 1 - TRIAL 3 (continued)        6/10/2009

| Time | | | |
|---|---|---|---|
| 1630 | $t = 16$ min | $T_L = 18.8°C$ | $T_G = 26.2°C$ |
| 1631 | $t = 17$ min | $T_L = 18.4°$ | $T_G = 26.2°$ |
| 1632 | $t = 18$ min | $T_L = 18.2°$ | $T_G = 26.2°$ |
| 1633 | $t = 19$ min | $T_L = 18.8°$ | $T_G = 26.2°$ |
| 1634 | $t = 20$ min | $T_L = 18.4°$ | $T_G = 25.8°$ |
| 1635 | $t = 21$ min | $T_L = 18.4°$ | $T_G = 26.0°$ |
| 1636 | $t = 22$ min | $T_L = 21.6°$ | $T_G = 26.0°$ |
| 1637 | $t = 23$ min | $T_L = 21.4°$ | $T_G = 26.2°$ |

Liquid has visually evaporated.   $t = 23$ min.

1638,   ms unit continues to run, capturing residual vapors.

1640   Trial 3 completed.

1641   Measure Post-trial duct velocity

| | A | B | C | D | |
|---|---|---|---|---|---|
| 1 | 23 | 31 | 31 | 30 | 28.75 |
| 2 | 24 | 22 | 31 | 32 | 27.25 |
| 3 | 23 | 28 | 31 | 32 | 28.5 |
| 4 | 21 | 16 | 34 | 36 | 26.75 |

$\bar{x} = 27.8125$

EPI00066

DAY 1 - TRIAL 4                    6/10/2009

(Repeat Trials 1-3, but with increased air speed)

1650

|   | A | B | C | D | $\bar{x}$ |
|---|---|---|---|---|---|
| 1 | 48 | 52 | 52 | 52 | 51 |
| 2 | 46 | 50 | 51 | 51 | 49.5 |
| 3 | 48 | 46 | 54 | 49 | 49 |
| 4 | 46 | 46 | 46 | 46 | 46 |

$$\bar{\bar{x}} = 48.875$$

1655      average duct velocity = 48.875 fpm.

Pour 20 ml benzene onto glass plate. Duct velocity = 48.875 fpm

1707      t = 0   Liquid poured from vial.       $T_{glass} = 24.6°C$
                                                 $T_L = 23.8$

1708      t = 1 min       $T_L = 22.8°C$      $T_G = 26.0°C$
1709      t = 2 min       $T_L = 22.4°$       $T_G = 26.0°$
1710      t = 3 min       $T_L = 22.2°$       $T_G = 26.0°$
1711      t = 4 min       $T_L = 21.6°$       $T_G = 26.2°$
1712      t = 5 min       $T_L = 21.0°$       $T_G = 26.2°$
1713      t = 6 min       $T_L = 20.4°$       $T_G = 26.2°$
1714      t = 7 min       $T_L = 20.0°$       $T_G = 26.2°$
1715      t = 8 min       $T_L = 19.6°$       $T_G = 26.2°$
1716      t = 9 min       $T_L = 19.4°$       $T_G = 26.0°$
1717      t = 10 min      $T_L = 19.2°$       $T_G = 26.2°$
1718      t = 11 min      $T_L = 18.8°$       $T_G = 26.4°$
1719      t = 12 min      $T_L = 18.2°$       $T_G = 26.4°$

EPI00067

DAY 1 - Trial #4 continued                    6/10/2009

| 1720 | $t = 13$ min | $T_L = 18.2°C$ | $T_G = 26.2°C$ |
| 1721 | $t = 14$ min | $T_L = 18.0°$ | $T_G = 26.2°$ |
| 1722 | $t = 15$ min | $T_L = 18.6°$ | $T_G = 26.4°$ |
| 1723 | $t = 16$ min | $T_L = 18.4°$ | $T_G = 26.2°$ |
| 1724 | $t = 17$ min | $T_L = 18.4°$ | $T_G = 25.8°$ |
| 1725 | $t = 18$ min | $T_L = 18.6°$ | $T_G = 26.2°$ |
| 1726 | $t = 19$ min | $T_L = 18.8°$ | $T_G = 26.2°$ |
| 1727 | $t = 20$ min | $T_L = ND$ | $T_G = 19.6 / 26.2$ |

↑
where the liquid was.

| 1728 | $t = 21$ min - Liquid has visually evaporated. |
| 1732 | Stopped ChemSense 600 data collection |
| 1732 | Stopped charcoal sampling at inlet for benzene. tube |

EPI00068

## DAY 2 - TRIAL 1                6/11/2009

Evaluate evaporation of reformulated product using first-draw reformulation.

0835 - Air on. Direct-read T/RH instruments ready.

0845 - Obtain air velocity readings from duct.

|   | A | B | C | D |   |
|---|---|---|---|---|---|
| 1 | 31 | 29 | 29 | 30 | 29.75 |
| 2 | 22 | 29 | 32 | 32 | 28.75 |
| 3 | 25 | 25 | 30 | 27 | 26.75 |
| 4 | 35 | 28 | 27 | 25 | 28.75 |

$$\bar{x} = 28.50$$

0850 - Room air backgrounds completed w/ MS unit

0855 - t=0. Reformulated product poured onto plate (20 ml)
$T_L = 23.4°C$        $T_G = 24.0°C$

0856   t=1min   $T_L = 23.2°$        $T_G = 23.8°$
Summa cannister sample collected.

0857   t=2min   $T_L = 23.2°$        $T_G = 23.8°$

0858   t=3min   $T_L = 23.2$        $T_G = 24.0°$

0859   t=4min   $T_L = 23.2°$        $T_G = 24.2°$

0900   t=5min   $T_L = 23.0°$        $T_G = 24.2°$

0901   t=6min   $T_L = 23.0°$        $T_G = 24.2°$

0902   t=7min   $T_L = 23.0°$        $T_G = 24.2°$
Summa cannister sample collected

0903   t=8min   $T_L = 23.2°$        $T_G = 24.4°$

EPI00069

DAY 2 – TRIAL #1 (continued)      11 JUN 2009

| | | | |
|---|---|---|---|
| 0904 | t = 9 min | $T_L = 23.2°C$ | $T_G = 24.4°C$ |
| 0905 | t = 10 min | $T_L = 23.2°$ | $T_G = 24.2°$ |
| 0906 | t = 11 min | $T_L = 23.2°$ | $T_G = 24.2°$ |
| 0907 | t = 12 min | $T_L = 23.0°$ | $T_G = 24.2°$ |
| 0908 | t = 13 min | $T_L = 23.0°$ | $T_G = 24.4°$ |
| 0909 | t = 14 min | $T_L = 23.2°$ | $T_G = 24.2°$ |
| 0910 | t = 15 min | $T_L = 23.2°$ | $T_G = 24.4°$ |
| 0911 | t = 16 min | $T_L = 23.2°$ | $T_G = 24.2°$ |
| 0912 | t = 17 min | $T_L = 23.2°$ | $T_G = 24.4°$ |
| 0913 | t = 18 min | $T_L = 23.4°$ | $T_G = 24.4°$ |
| 0914 | t = 19 min | $T_L = 23.2°$ | $T_G = 24.4°$ |
| 0915 | t = 20 min | $T_L = 23.4°$ | $T_G = 24.2°$ |
| 0916 | t = 21 min | $T_L = 23.4°$ | $T_G = 24.4°$ |
| 0917 | t = 22 min | $T_L = 23.4°$ | $T_G = 24.4°$ |
| 0918 | t = 23 min | $T_L = 23.4°$ | $T_G = 24.4°$ |
| 0919 | t = 24 min | $T_L = 23.4°$ | $T_G = 24.2°$ |
| 0920 | t = 25 min | $T_L = 23.6°$ | $T_G = 24.4°$ |
| 0921 | t = 26 min | $T_L = 23.6°$ | $T_G = 24.2°$ |
| 0922 | t = 27 min | $T_L = 23.6°$ | $T_G = 24.4°$ |
| 0923 | t = 28 min | $T_L = 23.6°$ | $T_G = 24.2°$ |
| 0924 | t = 29 min | $T_L = 23.6°$ | $T_G = 24.4°$ |
| 0925 | t = 30 min | $T_L = 23.6°$ | $T_G = 24.4°$ |
| 0926 | t = 31 min | $T_L = 23.6°$ | $T_G = 24.4°$ |
| 0927 | Volatiles have evaporated, leaving an oil film on the glass plate. | | |

EPI00070

DAY 2 - Trial #1 (continued)          11 JUN 2009

Obtain post trial airflow measurements.

| 0930 | | A | B | C | D | $\bar{x}$ |
|---|---|---|---|---|---|---|
| | 1 | 27 | 31 | 32 | 32 | 30.5 |
| | 2 | 30 | 30 | 30 | 31 | 30.25 |
| | 3 | 18 | 26 | 30 | 33 | 26.75 |
| | 4 | 30 | 25 | 31 | 32 | 29.5 |

$$\bar{x} = 29.25$$

0933   Residual oil swabbed - 20 cm² swabbed from glass plate.

0935   Trial #1 completed.

Trial #1 mean airflow = 28.50 + 29.25 = 28.875 fpm

EPI00071

DAY 2,  TRIAL #2

| | | A | B | C | D | |
|---|---|---|---|---|---|---|
| | | | TRIAL #2 | | 6/11/2009 | |
| 1035 | | Prepare for Trial #2. Vial placed in evaporation Chamber. | | | | |
| | | Direct-read instruments ready, air sample pump started. | | | | |
| 1040 | | Obtain air velocity measurements from duct. | | | | |
| | 1 | 20 | 30 | 26 | 26 | 25.5 |
| | 2 | 20 | 22 | 30 | 31 | 25.75 |
| | 3 | 22 | 24 | 28 | 31 | 26.25 |
| | 4 | 19 | 16 | 18 | 22 | 18.75 |

$$\bar{x} = 24 \text{ fpm}$$

| 1050 | $t=0$ | $T_L = 24.2$ | $T_G = 24.8$ | |
|---|---|---|---|---|
| | Pour 20 ml reformulated product onto glass plate. | | | |
| 1051 | $t=1$ | $T_L = 23.6$ | $T_G = 24.8$ | |
| 1052 | $t=2$ | $T_L = 23.6$ | $T_G = 24.8$ | |
| 1053 | $t=3$ | $T_L = 23.4$ | $T_G = 25.0$ | Summa Cannister Collected |
| 1054 | $t=4$ | $T_L = 23.6$ | $T_G = 25.0$ | |
| 1055 | $t=5$ | $T_L = 23.4$ | $T_G = 25$ | |
| 1056 | $t=6$ | $T_L = 23.6$ | $T_G = 25$ | |
| 1057 | $t=7$ | $T_L = 23.4$ | $T_G = 24.8$ | |
| 1058 | $t=8$ | $T_L = 23.6$ | $T_G = 25$ | |
| 1059 | $t=9$ | $T_L = 23.4$ | $T_G = 24.8$ | Summa Cannister Collected |
| 1100 | $t=10$ | $T_L = 23.4$ | $T_G = 24.6$ | |
| 1101 | $t=11$ | $T_L = 23.4$ | $T_G = 24.6$ | |
| 1102 | $t=12$ | $T_L = 23.4$ | $T_G = 24.8$ | |
| 1103 | $t=13$ | $T_L = 23.4$ | $T_G = 24.8$ | |
| 1104 | $t=14$ | $T_L = 23.4$ | $T_G = 24.8$ | |

EPI00072

Day 2, Trial #2

6/11/2009

| | | | |
|---|---|---|---|
| 1105 | $t = 15$ | $T_L = 23.4$ | $T_a = 24.8$ |
| 1106 | $t = 16$ | $T_L = 23.4$ | $T_a = 24.8$ |
| 1107 | $t = 17$ | $T_L = 23.6$ | $T_a = 24.8$ |
| 1108 | $t = 18$ | $T_L = 23.4$ | $T_a = 24.8$ |
| 1109 | $t = 19$ | $T_L = 23.4$ | $T_a = 24.8$ |
| 1110 | $t = 20$ | $T_L = 23.4$ | $T_a = 24.6$ |
| 1111 | $t = 21$ | $T_L = 23.4$ | $T_a = 24.8$ |
| 1112 | $t = 22$ | $T_L = 23.6$ | $T_a = 24.8$ |
| 1113 | $t = 23$ | $T_L = 23.6$ | $T_a = 24.8$ |
| 1114 | $t = 24$ | $T_L = 23.6$ | $T_a = 24.8$ |
| 1115 | $t = 25$ | $T_L = 23.6$ | $T_a = 24.6$ |
| 1116 | $t = 26$ | $T_L = 23.6$ | $T_a = 24.8$ |
| 1117 | $t = 27$ | $T_L = 23.6$ | $T_a = 24.8$ |
| 1118 | $t = 28$ | $T_L = 23.8$ | $T_a = 24.8$ |
| 1119 | $t = 29$ | $T_L = 23.6$ | $T_a = 24.8$ |
| 1120 | $t = 30$ | $T_L = 23.6$ | $T_a = 24.8$ |
| 1121 | $t = 31$ | $T_L = 23.8$ | $T_a = 24.6$ |
| 1122 | $t = 32$ | $T_L = 23.8$ | $T_a = 24.8$ |
| 1123 | $t = 33$ | $T_L = 23.8$ | $T_a = 24.6$ |
| 1124 | $t = 34$ | $T_L = 23.8$ | $T_a = 24.8$ |
| 1125 | $t = 35$ | $T_L = 24.0$ | $T_a = 24.8$ |

EPI00073

Day 2, Trial 2 cont'd

1129   Obtain duct velocity measurements

| | A | B | C | D | |
|---|---|---|---|---|---|
| 1 | 20 | 15 | 20 | 23 | |
| 2 | ≤≤31°F | 29 | 26 | 28 | $\bar{x} = 26.14$ |
| 3 | 24 | 27 | 33 | 33 | |
| 4 | 32 | 30 | 30 | 27 | |

Test average = 25.07 fpm

1135   Trial #2 completed.

EPI00074

DAY 2 , Trial #3                    11 JUN 2009

| 1320 | Air sample pump and direct-read T/RH units in place. |
| 1325 | Obtain airflow measurements for evap. chamber. |

|   | A | B | C | D |  |
|---|---|---|---|---|---|
| 1 | 20 | 22 | 22 | 24 | 22 |
| 2 | 22 | 2027 | 29 21 | 227 | 26.25 |
| 3 | 33 | 25 | 27 | 35 | 30 |
| 4 | 27 | 26 | 23 | 17 | 23.25 |
|   |   |   |   |   | $\bar{x}$ = 25.375 |

| 1339 | t=0.   20ml reformulated product poured onto glass. |
|      | $T_L$ = 24.4°C  $T_G$ = 25.2°C |
| 1340 | t=1min.   $T_L$ = 24.0    $T_G$ = 25.2 |
| 1341 | t=2    $T_L$ = 23.8    $T_G$ = 25.2 |
| 1342 | t=3    $T_L$ = 23.8    $T_G$ = 25.2 |
| 1343 | t= 4    $T_L$ = 23.8    $T_G$ = 25.2 |
| 1344 | t=5    $T_L$ = 23.8    $T_G$ = 25.2    summa |
| 1345 | t=6    $T_L$ = 23.8    $T_G$ = 25.2 |
| 1346 | t= 7    $T_L$ = 24    $T_G$ = 25.2 |
| 1347 | t=8    $T_L$ = 23.8    $T_G$ = 25.4 |
| 1348 | t=9    $T_L$ = 24.2    $T_G$ = 25.4 |
| 1349 | t=10    $T_L$ = 23.8    $T_G$ = 25.4 |
| 1350 | t=11    $T_L$ = 23.6    $T_G$ = 25.2    summa |
| 1351 | t=12    $T_L$ = 23.6    $T_G$ = 25.2 |
| 1352 | t=13    $T_L$ = 23.8    $T_G$ = 25.2 |
| 1353 | t=14    $T_L$ = 23.8    $T_G$ = 25.2 |
| 1354 | t=15    $T_L$ = 24    $T_G$ = 25.2 |

EPI00075

DAY 2, TRIAL #3

| 1355 | t = 16 | $T_L = 24.2$ | $T_G = 25.2$ |
| 1354 | t = 17 | $T_L = 23.8$ | $T_G = 25.2$ |
| 1357 | t = 18 | $T_L = 23.8$ | $T_G = 25.2$ |
| 1358 | t = 19 | $T_L - 24$ | $T_G - 25$ |
| 1359 | t ~ 20 | $T_L = 23.8$ | $T_G = 25$ |
| 1400 | t = 21 | $T_L = 24.2$ | $T_G = 25$ |
| 1401 | t = 22 | $T_L - 24.2$ | $T_G = 25.2$ |
| 1402 | t = 23 | $T_L - 24$ | $T_G = 25.2$ |
| 1403 | t = 24 | $T_L = 24$ | $T_G = 25.$ |
| 1404 | t ~ 25 | $T_L - 24$ | $T_G - 25$ |
| 1405 | t ~ 26 | $T_L = 24.2$ | $T_G = 25.2$ |
| 1406 | t = 27 | $T_L = 24.2$ | $T_G = 25.0$ |
| 1407 | t ~ 28 | $T_L = 24.2$ | $T_G = 25$ |
| 1408 | t = 29 | $T_L = 24.2$ | $T_G = 25$ |
| 1409 | t ~ 30 | $T_L = 24.$ | $T_G = 25.2$ |

1411

| | A | B | C | D | |
|---|----|----|----|----|---|
| 1 | 26 | 20 | 23 | 26 | |
| 2 | 27 | 30 | 29 | 30 | $\bar{x} = 27.3125$ fpm |
| 3 | 18 | 30 | 30 | 31 | |
| 4 | 31 | 29 | 29 | 28 | |

TRIAL 3 mean airflow = (25.375 + 27.3125) /2 = 26.3 fpm

EPI00076

## Day 2, Trial #4  High Velocity   11 June 2009

1637   Air sample pump & direct read T/RH units in place

1638   Obtain airflow measurements for evap. chamber

| | A | B | C | D |
|---|---|---|---|---|
| 1 | 50 | 57 | 47 | 49 |
| 2 | 50 | 55 | 52 | 50 |
| 3 | 58 | 57 | 54 | 58 |
| 4 | 49 | 47 | 52 | 52 |

$\bar{x} = 51.9375 \; f_{pm}$

1643   t = 0   20 mL reformulated product poured onto glass

$T_L = 24.6$   $T_G = 25.6$

| | | |
|---|---|---|
| 1644 | t = 1 min | $T_L = 24.4$   $T_G = 25.6$ |
| 1645 | t = 2 | $T_L = 24.4$   $T_G = 25.6$ |
| 1646 | t = 3 | $T_L = 24.2$   $T_G = 25.6$ |
| 1647 | t = 4 | $T_L = 24.4$   $T_G = 25.6$ |
| 1648 | t = 5 | $T_L = 24.6$   $T_G = 25.6$ |
| 1649 | t = 6 | $T_L = 24.4$   $T_G = 25.6$ |
| 1650 | t = 7 | $T_L = 24.4$   $T_G = 25.4$ |
| 1651 | t = 8 | $T_L = 24.4$   $T_G = 25.6$ |
| 1652 | t = 9 | $T_L = 24.4$   $T_G = 25.6$ |
| 1653 | t = 10 | $T_L = 24.4$   $T_G = 25.6$ |
| 1654 | t = 11 | $T_L = 24.4$   $T_G = 25.6$ |
| 1655 | t = 12 | $T_L = 24.6$   $T_G = 25.6$ |
| 1656 | t = 13 | $T_L = 24.4$   $T_G = 25.6$ |
| 1657 | t = 14 | $T_L = 24.4$   $T_G = 25.6$ |
| 1658 | t = 15 | $T_L = 24.6$   $T_G = 25.6$ |

EPI00077

| 1159 | $t = 16$ | $T_L = 24.4$ | $T_G = 25.6$ |
| 1700 | $t = 17$ | $T_L = 24.4$ | $T_G = 25.4$ |
| 1701 | $t = 18$ | $T_L = 24.4$ | $T_G = 25.6$ |
| 1702 | $t = 19$ | $T_L = 24.4$ | $T_G = 25.4$ |

1703   Trial Completed

EPI00078

24th

## Solvent Evaporation Study
## Day 3    12 Jun 2009

### TRIAL 1

| Time | Entry |
|------|-------|
| 0930 | Direct-read T/RH instruments ready |
| 0935 | Flanges, tods, and reformulated product placed in evap. chamber. |
| 0940 | Photographs taken of evap. chamber. Low-Flo pump started for voc sampling. |
| 0945 | Take duct velocity measurements @ evap chamber. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | 22 | 22 | 27 | 26 |
| 2 | 31 | 28 | 30 | 30 |
| 3 | 26 | 30 | 32 | 32 |
| 4 | 18 | 25 | 27 | 27 |

$\bar{x} = 27.0625$ fpm

| Time | Entry |
|------|-------|
| 0950 | Hold |
| 1000 | Lid of CW removed and liquid poured on four nuts, then work piece turned over and the other four bolts wetted with solvent. The nuts were tapped with wrends. |
| 10:04 | Second work piece four bolts were wetted with liquid and tapped, then work piece turned over and the other four bolts were wetted with liquid. The bolts were then tapped. |
| 10:05 | All liquid dispensed, more tapping of bolts. |
| 10:06 | Summa can grab sample taken |
| 10:06 | Bolts loosened with wrenches |
|  | 24.8°C Glass |
|  | 23.6°C Flange surfau |
| 10:08 | Bolts removed on work piece one with fingers |
| 10:10 | Using wrenches, loosening bolts on work piece #2. (4 min 7 since all liquid dispensed) |

EPI00079

DAY 3, TRIAL #1        6/12/2009

| | |
|---|---|
| 10:11 | (5 min) |
| 10:12 | Loosening bolts with fingers |
| 10:13 | Removing (7 min) all bolts removed |
| 11:13 | moving pieces myless, checking pieces |
| 10:14 | the small amount of liquid on gloves - covering the palms & fingers on the front, very little on the back of fingers |
| 10:15 | removed hands gloves from glove - flopped left glove around |
| 10:16 | completed tasks |
| 10:17 - 10:19 | waiting for Adam to clear |
| 10:20 | Marc shook the gloves around; vial has miniscule amt. of material in it believed to be al |
| 10:22 | most visible pooling has evaporated & according to mass spec, still some residual, so will allow it to run for about another 5-10 minutes |
| | - residual looks like toluene & ethyl benzene |
| 1040 | Mass spec readings completed. Obtain airflow measurements. |

|   | A  | B  | C  | D  |   |
|---|----|----|----|----|---|
| 1 | 30 | 24 | 23 | 24 |   |
| 2 | 22 | 26 | 30 | 30 | $\bar{x} = 25.8125$ |
| 3 | 28 | 25 | 35 | 33 |   |
| 4 | 29 | 26 | 19 | 9  |   |

Mean airflow = (27.0625 + 25.8125)/2

= 26.44 fpm

| | |
|---|---|
| 1045 | Trial #1 completed. |

EPI00080

DAY 3, TRIAL #2                    6/12/2009

1105    Direct-read T/RH instruments set-up. Lo-flow pump running. All
        materials placed inside of evap. chamber.

1106    measure air velocity in evap. chamber.

|   | A  | B  | C  | D  |
|---|----|----|----|----|
| 1 | 28 | 28 | 30 | 19 |
| 2 | 30 | 24 | 28 | 30 |
| 3 | 33 | 32 | 35 | 32 |
| 4 | 30 | 25 | 21 | 19 |

$\bar{x} = 27.75$ fpm

1116    Opening Liquid Wrench bottle, dispensing liquid on four bolts workpiece
        one, followed by application of liquid on four bolts workpiece two.
        Bolts on workpieces were topped repeatedly.

1117    Workpieces turned over and liquid applied to bolts on both workpieces.
        Bolts on workpieces topped repeatedly.

1118    Additional liquid poured onto bolts, both workpieces. Workpiece
        turned over and a 2nd application applied to bolts, both piece.

1119    Bolts on workpiece topped repeatedly

1120    Loosening bolts (1min) on workpiece one with wrenches.

1121    Removing bolts with fingers, workpiece one (2min)

1122    Loosening bolts on workpiece two with wrenches

1122    Removing bolts with fingers, workpiece one

1123    Sunna grate (3 min), completed removal of bolts workpiece one

1124        23.8 °F Flange
            25.2 °F Glass

1124    Loosening bolts workpiece two with wrenches

EPI00081

| | |
|---|---|
| 11 24 | (5 min) Loosening bolts with wrenches, work piece two |
| 11 25 | 6 min " " " " " " " " |
| 11 26 | 2 min " " " " " " " |
| 11 27 | Removing bolts with fingers |
| (11 27 | Back to using wrenches on bolts, (8 min) |
| 11 28 | Intermittent use of fingers and wrenches to loosen bolts |
| 11 28 | (9 min) Summa grab |
| 11 28 | Removing bolts with fingers and with wrenches. |
| 11 29 | Bolts all removed, parts separated |
| +11 29 | (10 min) |
| 11 30 | palms and front side of fingers contain liquid |
| 11 31 | (11 min) |
| 11 31 | Shake gloves |
| 11 32 | Removed hair from gloves |
| | Static environment |
| 11:54 | ChemSense stopped tracking / recording |
| 11:54 | Charcoal tube stopped at inlet. |

| | | | | |
|---|---|---|---|---|
| 31 | 32 | 28 | 22 | 1 |
| 31 | 31 | 27 | 36 | 2 |
| 34 | 34 | 33 | 27 | 3 |
| 29 | 31 | 32 | 16 | 4 |

D   C   B   A

EPI00082

DAY 3, TRIAL #3          6/12/2009

1315  Obtain airflow measurements from duct –

| | A | B | C | D | |
|---|---|---|---|---|---|
| 1 | 31 | 32 | 31 | 29 | |
| 2 | 28 | 25 | 30 | 31 | |
| 3 | 31 | 32 | 32 | 31 | $\bar{x} = 28.6875$ |
| 4 | 26 | 21 | 23 | 26 | |

1320  direct read T/RH instruments  set up. Lo-flo  pump
operating. All tools & materials inside of  evap. chamber.

1:28  Opening Liquid Wrench, pouring on bolts on top left & right side.
Then rotated piece to wet the other bolts on the lower side

1:29  Tapping bolts on bottom side, rotate piece, tap bolts on top.

1:30  Dispensed the last part of liquid on top bolts. Slight pouring of liquid
under each
flange.

1:31  Using wrenches to loosen bolts on top of work piece.

1:31  (1 min) Rotated work piece, used wrench to loosen bolts,
check bolt loose by removing with fingers

1:32  (2 min) Removing top bolts using fingers

1:33  Right side flange removed

1:33  (3 min)  Loosening bolts using wrenches

1:34  (4 min)

1:35  removing bolts with fingers (5 min) Summa can

1:36  Loosening bolts with wrench + loosing bolts w/ fingers

1:37  (6 min) "  "

1:37  Removing bolts with fingers

1:38  Using wrench on last bolt

1:39  (8 min)

EPI00083

1:39 | Removing last bolt with fingers  (9 min)
1:40 | Doing parts inventory & placement.  (10 min)
1:41 | 24.6 °C  Flange
       25.4 °C  Glass
1:42 | Work completed.
1:42 | (11 min)  Summa cannister grab
1:42 | Shaking gloves ≧ 15 seconds
1:43 | (12 min)
1:43 | Static environment (no activity)


13:59 | MS unit stopped.
14:10 | Measure air velocity in duct

|   | A  | B  | C  | D  |          |
|---|----|----|----|----|----------|
| 1 | 30 | 26 | 29 | 32 |          |
| 2 | 19 | 24 | 31 | 33 | $\bar{x} = 25.75$ |
| 3 | 15 | 25 | 33 | 16 |          |
| 4 | 28 | 26 | 22 | 23 |          |

1415 | Trial 3 completed.  Mean airspeed = $(28.6875 + 25.75)/2 = $ 27.22 fpm

EPI00084

Day 3, Trial 4

Obtain air flow measurements from duct

| | A | B | C | D |
|---|---|---|---|---|
| 1 | 29 | 32 | 33 | 15 |
| 2 | 27 | 30 | 31 | 25 |
| 3 | 28 | 31 | 35 | 32 |
| 4 | 14 | 21 | 21 | 18 |

0242

0243  Glass 25.6 °C    — Stopwatch started when cap started to be removed

0244  Pouring small amount of liquid onto the palm of left hand.
He then rubbed his hands together. Repeated same procedure.

0245  (1 min) ½ of liquid dispensed on hands.

0247  Applied more to gloves, some liquid pooled on glass – all liquid dispensed

0248  (2 min) (tools are hard to hold with liquid on hands. (note: hands wear gloves)

0249  (4 min)

0250  (5 min) air drying glove – shaking gloves

0252  (7 min) holding gloves steady
8 min      "        "        "

0255  Hands removed from gloves, gloves resting in chamber.

| | A | B | C | D |
|---|---|---|---|---|
| 1 | 28 | 30 | 31 | 32 |
| 2 | 26 | 27 | 30 | 32 |
| 3 | 23 | 23 | 27 | 31 |
| 4 | 15 | 31 | 28 | 28 |

EPI00085

Day 4 - Trial 1          15 JUN 2009

1345
~~1339~~   Direct-read instruments installed at upstream
end of duct for T/RH

1351   Air flow measurements being taken @
evap chamber

| | A | B | C | D |
|---|---|---|---|---|
| 1 | 28 | 30 | 29 | 27 |
| 2 | 23 | 29 | 31 | 30 |
| 3 | 27 | 28 | 32 | 30 |
| 4 | 20 | 20 | 18 | 19 |

1353   Poured L.W.

| | G | L |
|---|---|---|
| 1353 | 23.6 | 22.8 |
| 1355 | 23.4 | 22.6 |
| 1357 | 23.8 | 22.6 |
| 1359 | 23.6 | 22.6 |
| 1401 | 23.8 | 22.6 |
| 1403 | 24.0 | 22.8 |
| 1405 | 24.0 | 22.8 |
| 1407 | 24.0 | 22.8 |
| 1409 | 24.0 | 22.8 |
| 1411 | 24.0 | 22.8 |
| 1413 | 23.8 | 22.8 |
| 1415 | 23.8 | 23.0 |
| 1417 | 24.0 | 23.2 |
| 1419 | 24.0 | 23.0 |

EPI00086

15 June 2009

|       | G            | L                          |
|-------|--------------|----------------------------|
| 1421  | 24.0         | 23.2                       |
| 1424  | 23.2         | 24.2  (Heather did reading) |
| 1426  | Not collected |                           |
| 1427  | 23.4         | 24.4                       |
| 1429  | Stopped @ 1428  —  35 minutes |           |
| 1431  |              |                            |
| 1433  |              |                            |

EPI00087

**Solvent Evaporation Study**
**Air Velocity Measurements**

2 3.8

**Measured Air Velocities (ft/min.)**

|         | Day 1 | Day 2 | Day3  |
|---------|-------|-------|-------|
| Trial 1 | 27.63 | 28.88 | 26.44 |
| Trial 2 | 26.06 | 25.07 |       |
| Trial 3 | 27.50 | 26.34 |       |
| Trial 4 | 48.88 | 51.94 |       |

26.4

24.7

stdev = 1.25

26

26.4

Benzene

Average evap times

|         | Day 1   | Day 2   | Day 3   |
|---------|---------|---------|---------|
| Trial 1 | 32   10 | 31.  5  | 16   4½ |
| Trial 2 | 26 . 8  | 35   5  | 15   5½ |
| Trial 3 | 26 , 8  | 30   4½ | 14   3½ |
| Trial 4 | 20    6 | 19   3½ | 14   3½ |
| S       | 27.06   | 26.76   | 27.45   |

52
38
3) 84
6
24
384
6
24

26
25.2
25.5
76.7

2  8
3) 26
24
2

evap

t

| 25.8 | 24.7 | 48.7 | 25.1 | 44.7 |
| 26.0 | 25   | 47   | 25.4 | 45.3 |
| 26.0 | 26°C | 25.4 | 46.2 | 25.7 | 44.3 |
| 25.9 | 46.5‰ | 25.7 | 46.1 | 25.9 | 44.1 |

32
3) 96
9

EPI00088





$T_{HIGH}$ \_26.2\_

$T_{LOW}$ \_24.2\_





$5$

$0.05 \times 20 = 100$

$1.0 \, ml$

$= 88.5/ml$

$= 880 \mu g$

$\dfrac{7.1}{880} = 0.81\%$

$\dfrac{6.1}{880} = 0.69\%$

$\dfrac{5.6}{880} = 0.64\%$

$RH_{Hi}$ \_48.4\_ \_49.5\_

$RH_{Low}$ \_45.7\_ \_46.2\_ \_43.6\_ \_42.8\_ \_42.4\_

EPI00089

|         | Day 1 Room | Day 1 Glass | Day 2 Room | Day 2 Glass | Day 3 Room | Day 3 Glass |
|---------|-----------|------------|-----------|------------|-----------|------------|
| Trial 1 | 25.8      | 25.7       | 24.7      | 24.4       | 25.1      | 24.8       |
| Trial 2 | 26        | 26.2       | 25        | 24.8       | 25.4      | 25.2       |
| Trial 3 | 26        | 26.2       | 25.4      | 25.2       | 25.7      | 25.4       |
| Trial 4 | 25.9      | 26.2       | 25.7      | 25.6       | 25.9      | 25.6       |